**METROPOLITAN POLICE DEPARTMENT**
**OF THE DISTRICT OF COLUMBIA**
DC Index Crimes Between January 1, 1998 and December 31, 2003
at or Within 6 blocks of 5225 Wisconsin Avenue NW (1,999 total)

| CCN | Offense | Date | Address |
|---|---|---|---|
| 00000281 | Theft | 1-Jan-2000 | 4350 JENIFER ST NW |
| 00000429 | Theft F/Auto | 1-Jan-2000 | 4200 MILITARY RD NW |
| 00000845 | Theft F/Auto | 2-Jan-2000 | 4300 JENIFER ST NW |
| 00001123 | Theft | 23-Dec-1999 | 5300 WISCONSIN AVE NW |
| 00003076 | Theft | 7-Jan-2000 | 4350 JENIFER ST NW |
| 00003766 | Theft F/Auto | 8-Jan-2000 | 4200 MILITARY RD NW |
| 00004552 | Robbery | 10-Jan-2000 | 4100 JENIFER ST NW |
| 00004619 | Burglary | 10-Jan-2000 | 4400 JENIFER ST NW |
| 00004921 | Theft | 11-Jan-2000 | 5300 WISCONSIN AVE NW |
| 00005042 | Theft F/Auto | 11-Jan-2000 | 5300 43RD ST NW |
| 00005078 | Theft F/Auto | 11-Jan-2000 | 4300 JENIFER ST NW |
| 00005356 | Fraud | 4-Jan-2000 | 5333 WISCONSIN AVE NW |
| 00005488 | Theft F/Auto | 12-Jan-2000 | 5300 43RD ST NW |
| 00006257 | Theft | 14-Jan-2000 | 5255 WESTERN AVE NW |
| 00006715 | Stolen Auto | 14-Jan-2000 | 5222 41ST ST NW |
| 00006951 | Stolen Auto | 15-Jan-2000 | 4443 FESSENDEN ST NW |
| 00007175 | Theft F/Auto | 16-Jan-2000 | 5300 43RD ST NW |
| 00007303 | Property Des | 16-Jan-2000 | 4210 INGOMAR ST NW |
| 00007765 | Theft | 12-Jan-2000 | 5300 WISCONSIN AVE NW |
| 00008011 | Theft | 18-Jan-2000 | 5335 WISCONSIN AVE NW |
| 00008061 | Theft | 18-Jan-2000 | 5020 WISCONSIN AVE NW |
| 00008220 | Theft F/Auto | 19-Jan-2000 | 5335 WISCONSIN AVE NW |
| 00009012 | Theft F/Auto | 21-Jan-2000 | 4200 MILITARY RD NW |
| 00009404 | Property Des | 21-Jan-2000 | 5011 44TH ST NW |
| 00009519 | Theft | 22-Jan-2000 | 5300 WISCONSIN AVE NW |
| 00009639 | Robbery | 22-Jan-2000 | 5300 WISCONSIN AVE NW |
| 00010777 | Theft | 26-Jan-2000 | 5335 WISCONSIN AVE NW |
| 00010974 | Robbery | 26-Jan-2000 | 4110 INGOMAR ST NW |
| 00011211 | Theft | 27-Jan-2000 | 5300 WISCONSIN AVE NW |
| 00011277 | Theft | 27-Jan-2000 | 5300 WISCONSIN AVE NW |
| 00011351 | Theft | 27-Jan-2000 | 5252 WISCONSIN AVE NW |
| 00011412 | Theft | 27-Jan-2000 | 5247 WISCONSIN AVE NW |
| 00011616 | Theft | 27-Jan-2000 | 5255 WESTERN AVE NW |
| 00011676 | Theft | 28-Jan-2000 | 5300 WISCONSIN AVE NW |
| 00011766 | Theft F/Auto | 28-Jan-2000 | 4300 GARRISON ST NW |
| 00012165 | Theft F/Auto | 29-Jan-2000 | 4300 MILITARY RD NW |
| 00012407 | Burglary | 30-Jan-2000 | 5335 WISCONSIN AVE NW |
| 00012543 | Theft F/Auto | 30-Jan-2000 | 4300 HARRISON ST NW |
| 00012592 | Stolen Auto | 30-Jan-2000 | 4117 GARRISON ST NW |
| 00013203 | Theft F/Auto | 27-Jan-2000 | 3920 HARRISON ST NW |
| 00014995 | Theft | 5-Feb-2000 | 5401 WESTERN AVE NW |
| 00015005 | Theft | 5-Feb-2000 | 5236 44TH ST NW |
| 00015390 | Assault | 6-Feb-2000 | 5000 WISCONSIN AVE NW |
| 00015855 | Theft F/Auto | 7-Feb-2000 | 4300 JENIFER ST NW |
| 00017271 | Burglary | 10-Feb-2000 | 4425 FESSENDEN ST NW |
| 00017680 | Theft | 29-Jan-2000 | 5333 WISCONSIN AVE NW |
| 00017697 | Theft | 11-Feb-2000 | 5100 WISCONSIN AVE NW |
| 00017733 | Theft | 31-Jan-2000 | 4400 JENIFER ST NW |
| 00018183 | Theft F/Auto | 12-Feb-2000 | 4232 INGOMAR ST NW |
| 00018224 | Theft F/Auto | 12-Feb-2000 | 5200 43RD ST NW |
| 00018389 | Assault | 13-Feb-2000 | 4934 WISCONSIN AVE NW |
| 00018745 | Theft F/Auto | 13-Feb-2000 | 4200 HARRISON ST NW |

| CCN | Offense | Date | Address |
|---|---|---|---|
| 00019148 | Theft F/Auto | 14-Feb-2000 | 5300 43RD ST NW |
| 00019160 | Theft F/Auto | 14-Feb-2000 | 4300 MILITARY RD NW |
| 00019246 | Theft F/Auto | 11-Feb-2000 | 5100 WISCONSIN AVE NW |
| 00019807 | Theft | 16-Feb-2000 | 5333 WISCONSIN AVE NW |
| 00020167 | Burglary | 16-Feb-2000 | 4118 LEGATION ST NW |
| 00021300 | Assault | 19-Feb-2000 | 5300 WISCONSIN AVE NW |
| 00021589 | Theft F/Auto | 19-Feb-2000 | 4438 GARRISON ST NW |
| 00021638 | Theft F/Auto | 20-Feb-2000 | 4416 GARRISON ST NW |
| 00021667 | Theft F/Auto | 19-Feb-2000 | 4531 GARRISON ST NW |
| 00021669 | Theft F/Auto | 15-Feb-2000 | 4510 GARRISON ST NW |
| 00021721 | Theft F/Auto | 20-Feb-2000 | 4410 GARRISON ST NW |
| 00022022 | Theft F/Auto | 20-Feb-2000 | 4431 GARRISON ST NW |
| 00022212 | Stolen Auto | 21-Feb-2000 | 5300 43RD ST NW |
| 00022350 | Theft F/Auto | 21-Feb-2000 | 5100 42ND ST NW |
| 00022528 | Theft | 15-Feb-2000 | 5319 42ND PL NW |
| 00023706 | Theft | 22-Feb-2000 | 5247 WISCONSIN AVE NW |
| 00023729 | Theft F/Auto | 21-Feb-2000 | 5300 WISCONSIN AVE NW |
| 00025167 | Theft | 27-Feb-2000 | 4344 ELLICOTT ST NW |
| 00027069 | Theft | 3-Mar-2000 | 5200 WISCONSIN AVE NW |
| 00028445 | Burglary | 3-Mar-2000 | 5303 RENO RD NW |
| 00030585 | Theft | 8-Mar-2000 | 5345 WISCONSIN AVE NW |
| 00030781 | Robbery | 10-Mar-2000 | 4220 FESSENDEN ST NW |
| 00031083 | Theft | 10-Mar-2000 | 5335 WISCONSIN AVE NW |
| 00032099 | Robbery | 13-Mar-2000 | 4100 JENIFER ST NW |
| 00032851 | Theft | 15-Mar-2000 | 4350 JENIFER ST NW |
| 00033155 | Arson | 16-Mar-2000 | 4400 JENIFER ST NW |
| 00034299 | Stolen Auto | 17-Mar-2000 | 4500 HARRISON ST NW |
| 00034361 | Theft | 18-Mar-2000 | 5345 WISCONSIN AVE NW |
| 00034422 | Theft | 18-Mar-2000 | 5300 WISCONSIN AVE NW |
| 00035584 | Burglary | 21-Mar-2000 | 5343 43RD ST NW |
| 00035593 | Robbery | 21-Mar-2000 | 4220 FESSENDEN ST NW |
| 00036507 | Sex Abuse | 10-Jan-2000 | 5401 WESTERN AVE NW |
| 00037260 | Theft | 24-Mar-2000 | 5225 WESTERN AVE NW |
| 00037338 | Stolen Auto | 24-Mar-2000 | 5335 WISCONSIN AVE NW |
| 00037353 | Property Des | 19-Mar-2000 | 4111 INGOMAR ST NW |
| 00037378 | Theft | 24-Mar-2000 | 5333 WISCONSIN AVE NW |
| 00037626 | Assault | 25-Mar-2000 | 4005 GARRISON ST NW |
| 00039515 | Theft F/Auto | 12-Feb-2000 | 4335 HARRISON ST NW |
| 00040224 | Theft | 30-Mar-2000 | 5300 WISCONSIN AVE NW |
| 00040485 | Stolen Auto | 30-Mar-2000 | 3916 JENIFER ST NW |
| 00040488 | Theft | 30-Mar-2000 | 5306 BELT RD NW |
| 00040545 | ADW | 31-Mar-2000 | 5333 WISCONSIN AVE NW |
| 00041476 | Theft | 2-Apr-2000 | 5300 WISCONSIN AVE NW |
| 00042788 | Burglary | 4-Apr-2000 | 5335 WISCONSIN AVE NW |
| 00042843 | Theft F/Auto | 5-Mar-2000 | 4300 MILITARY RD NW |
| 00042867 | Property Des | 4-Apr-2000 | 5335 WISCONSIN AVE NW |
| 00042899 | Theft | 5-Apr-2000 | 5335 WISCONSIN AVE NW |
| 00043493 | Theft | 6-Apr-2000 | 5300 WISCONSIN AVE NW |
| 00044930 | Theft | 9-Apr-2000 | 5300 WISCONSIN AVE NW |
| 00045151 | Burglary | 10-Apr-2000 | 5335 WISCONSIN AVE NW |
| 00045314 | Theft | 10-Apr-2000 | 5300 WISCONSIN AVE NW |
| 00045659 | Theft | 10-Apr-2000 | 4300 MILITARY RD NW |
| 00045745 | Theft | 19-Feb-2000 | 5335 WISCONSIN AVE NW |
| 00046057 | Theft | 11-Apr-2000 | 5247 WISCONSIN AVE NW |
| 00046161 | Theft | 12-Apr-2000 | 4400 HARRISON ST NW |
| 00046211 | Theft | 12-Apr-2000 | 5335 WISCONSIN AVE NW |
| 00046600 | Theft | 13-Apr-2000 | 5255 WESTERN AVE NW |

| CCN | Offense | Date | Address |
|---|---|---|---|
| 00046974 | Theft | 13-Apr-2000 | 5301 WISCONSIN AVE NW |
| 00047047 | Theft | 13-Apr-2000 | 5300 WISCONSIN AVE NW |
| 00047048 | Theft | 14-Apr-2000 | 5211 WISCONSIN AVE NW |
| 00047563 | Theft F/Auto | 14-Apr-2000 | 5013 BELT RD NW |
| 00047609 | Theft F/Auto | 15-Apr-2000 | 4200 JENIFER ST NW |
| 00047770 | Theft | 16-Apr-2000 | 5335 WISCONSIN AVE NW |
| 00047810 | Theft | 16-Apr-2000 | 5300 WISCONSIN AVE NW |
| 00048183 | Theft F/Auto | 17-Apr-2000 | 4350 JENIFER ST NW |
| 00048222 | Theft | 17-Apr-2000 | 5345 WISCONSIN AVE NW |
| 00049043 | Theft | 19-Apr-2000 | 5300 WISCONSIN AVE NW |
| 00049990 | Theft | 21-Apr-2000 | 5300 WISCONSIN AVE NW |
| 00050363 | Burglary | 21-Apr-2000 | 5300 WISCONSIN AVE NW |
| 00050668 | Robbery | 22-Apr-2000 | 5100 WISCONSIN AVE NW |
| 00051633 | Theft | 20-Apr-2000 | 5335 WISCONSIN AVE NW |
| 00053178 | Disorder | 28-Apr-2000 | 5335 WISCONSIN AVE NW |
| 00053587 | Theft F/Auto | 26-Apr-2000 | 4300 GARRISON ST NW |
| 00053627 | Property Des | 28-Apr-2000 | 5130 WISCONSIN AVE NW |
| 00054822 | Assault | 1-May-2000 | 5400 41ST ST NW |
| 00055269 | Theft | 2-May-2000 | 5300 WISCONSIN AVE NW |
| 00057258 | Theft | 30-Apr-2000 | 5016 45TH ST NW |
| 00057429 | Burglary | 5-May-2000 | 5335 WISCONSIN AVE NW |
| 00057578 | Theft | 6-May-2000 | 5300 WISCONSIN AVE NW |
| 00058347 | Theft F/Auto | 5-May-2000 | 4300 JENIFER ST NW |
| 00058669 | Robbery | 9-May-2000 | 5355 WISCONSIN AVE NW |
| 00059198 | Theft | 9-May-2000 | 5333 WISCONSIN AVE NW |
| 00059621 | Stolen Auto | 10-May-2000 | 5255 WESTERN AVE NW |
| 00059955 | Theft | 3-May-2000 | 5333 WISCONSIN AVE NW |
| 00060037 | Theft | 11-May-2000 | 5255 WESTERN AVE NW |
| 00061214 | Theft | 13-May-2000 | 5300 WISCONSIN AVE NW |
| 00061894 | Theft | 15-May-2000 | 5300 WISCONSIN AVE NW |
| 00061975 | Theft | 15-May-2000 | 4300 MILITARY RD NW |
| 00062473 | Theft | 16-May-2000 | 5255 WESTERN AVE NW |
| 00063316 | Property Des | 16-May-2000 | 5300 WISCONSIN AVE NW |
| 00063437 | Theft | 17-May-2000 | 5301 WESTERN AVE NW |
| 00063476 | Theft | 16-May-2000 | 5221 WISCONSIN AVE NW |
| 00063625 | Theft | 15-May-2000 | 5338 42ND PL NW |
| 00063792 | Property Des | 18-May-2000 | 4900 WISCONSIN AVE NW |
| 00065420 | Assault | 22-May-2000 | 4900 WISCONSIN AVE NW |
| 00065510 | Theft F/Auto | 22-May-2000 | 5300 WISCONSIN AVE NW |
| 00067505 | Theft | 25-May-2000 | 5300 WISCONSIN AVE NW |
| 00067524 | Theft | 23-May-2000 | 4422 HARRISON ST NW |
| 00068765 | Burglary | 27-May-2000 | 5345 WISCONSIN AVE NW |
| 00069803 | Theft | 30-May-2000 | 5225 WESTERN AVE NW |
| 00070031 | Theft F/Auto | 31-May-2000 | 5325 WISCONSIN AVE NW |
| 00070099 | Theft F/Auto | 31-May-2000 | 5335 WISCONSIN AVE NW |
| 00070291 | Theft | 1-May-2000 | 5330 41ST ST NW |
| 00071336 | Stolen Auto | 31-May-2000 | 5300 WISCONSIN AVE NW |
| 00071935 | Robbery | 4-Jun-2000 | 5300 43RD ST NW |
| 00072319 | Theft F/Auto | 2-Jun-2000 | 5200 WISCONSIN AVE NW |
| 00072459 | Theft F/Auto | 5-Jun-2000 | 4900 WISCONSIN AVE NW |
| 00072848 | Burglary | 5-Jun-2000 | 4932 WISCONSIN AVE NW |
| 00073502 | Theft | 7-Jun-2000 | 5255 WESTERN AVE NW |
| 00074298 | Theft | 8-Jun-2000 | 5345 WISCONSIN AVE NW |
| 00074374 | ADW | 10-Jun-2000 | 5345 WISCONSIN AVE NW |
| 00076757 | Theft | 13-Jun-2000 | 5335 WISCONSIN AVE NW |
| 00077714 | Theft F/Auto | 15-Jun-2000 | 5303 41ST ST NW |
| 00079937 | Theft F/Auto | 16-Jun-2000 | 4531 HARRISON ST NW |

| CCN | Offense | Date | Address |
|---|---|---|---|
| 00080089 | Threats | 20-Jun-2000 | 5345 WISCONSIN AVE NW |
| 00080642 | Theft | 20-Jun-2000 | 5300 WISCONSIN AVE NW |
| 00080762 | ADW | 21-Jun-2000 | 5255 WESTERN AVE NW |
| 00082202 | Theft | 23-Jun-2000 | 5300 WISCONSIN AVE NW |
| 00082233 | ADW | 23-Jun-2000 | 5255 WESTERN AVE NW |
| 00082847 | Theft | 25-Jun-2000 | 4300 JENIFER ST NW |
| 00083775 | Theft F/Auto | 26-Jun-2000 | 4300 MILITARY RD NW |
| 00083841 | Property Des | 24-Jun-2000 | 4400 JENIFER ST NW |
| 00084671 | Theft | 28-Jun-2000 | 5300 WISCONSIN AVE NW |
| 00085665 | Theft | 30-Jun-2000 | 5300 WISCONSIN AVE NW |
| 00085762 | Theft | 30-Jun-2000 | 5225 WESTERN AVE NW |
| 00086123 | Assault | 30-Jun-2000 | 5225 WESTERN AVE NW |
| 00086203 | Theft | 24-Jun-2000 | 4900 WISCONSIN AVE NW |
| 00086328 | Assault | 1-Jul-2000 | 5300 WISCONSIN AVE NW |
| 00087828 | Theft | 4-Jul-2000 | 5335 WISCONSIN AVE NW |
| 00088751 | Theft | 6-Jul-2000 | 5333 WISCONSIN AVE NW |
| 00089201 | Theft F/Auto | 19-Feb-2000 | 4438 GARRISON ST NW |
| 00089827 | Theft | 8-Jul-2000 | 5300 WISCONSIN AVE NW |
| 00091407 | Theft | 24-Jun-2000 | 4101 INGOMAR ST NW |
| 00091933 | Theft | 12-Jul-2000 | 5255 WESTERN AVE NW |
| 00092146 | Robbery | 12-Jul-2000 | 5250 WISCONSIN AVE NW |
| 00093132 | Stolen Auto | 13-Jul-2000 | 5330 41ST ST NW |
| 00093485 | Theft | 9-Jul-2000 | 5300 WISCONSIN AVE NW |
| 00093525 | Stolen Auto | 14-Jul-2000 | 5300 43RD ST NW |
| 00093526 | Theft | 15-Jul-2000 | 5300 WISCONSIN AVE NW |
| 00094587 | Theft | 17-Jul-2000 | 5300 WISCONSIN AVE NW |
| 00096049 | Assault | 20-Jul-2000 | 5250 WISCONSIN AVE NW |
| 00097217 | Robbery | 21-Jul-2000 | 5300 43RD ST NW |
| 00097446 | Theft | 22-Jul-2000 | 5333 WISCONSIN AVE NW |
| 00097497 | Theft F/Auto | 23-Jul-2000 | 5300 WISCONSIN AVE NW |
| 00097646 | Robbery | 23-Jul-2000 | 4100 JENIFER ST NW |
| 00097796 | Theft | 21-Jul-2000 | 5333 WISCONSIN AVE NW |
| 00098246 | Theft | 23-Jun-2000 | 4509 HARRISON ST NW |
| 00098734 | Theft | 24-Jul-2000 | 5335 WISCONSIN AVE NW |
| 00099286 | Theft | 11-Jul-2000 | 5225 WISCONSIN AVE NW |
| 00099614 | Theft F/Auto | 26-Jul-2000 | 5335 WISCONSIN AVE NW |
| 00099686 | Theft F/Auto | 26-Jul-2000 | 5250 WISCONSIN AVE NW |
| 00100567 | Burglary | 26-Jul-2000 | 5318 RENO RD NW |
| 00100650 | Theft F/Auto | 28-Jul-2000 | 5301 WISCONSIN AVE NW |
| 00101227 | Theft | 29-Jul-2000 | 5335 WISCONSIN AVE NW |
| 00101242 | Burglary | 28-Jul-2000 | 4112 INGOMAR ST NW |
| 00101277 | Theft F/Auto | 14-Jul-2000 | 5314 41ST ST NW |
| 00101903 | Theft F/Auto | 30-Jul-2000 | 5100 42ND ST NW |
| 00102125 | Theft | 7-Jul-2000 | 5333 WISCONSIN AVE NW |
| 00102861 | Theft F/Auto | 1-Aug-2000 | 5300 WISCONSIN AVE NW |
| 00103365 | Property Des | 2-Aug-2000 | 5300 WISCONSIN AVE NW |
| 00104385 | Theft | 4-Aug-2000 | 5335 WISCONSIN AVE NW |
| 00104522 | Theft | 4-Aug-2000 | 5335 WISCONSIN AVE NW |
| 00104896 | Theft | 5-Aug-2000 | 5300 WISCONSIN AVE NW |
| 00105430 | Theft | 5-Aug-2000 | 5300 WISCONSIN AVE NW |
| 00105565 | Assault | 6-Aug-2000 | 4211 JENIFER ST NW |
| 00105712 | Assault | 19-Jul-2000 | 5225 WISCONSIN AVE NW |
| 00106457 | Theft | 8-Aug-2000 | 5225 WISCONSIN AVE NW |
| 00106698 | Stolen Auto | 8-Aug-2000 | 4203 HARRISON ST NW |
| 00106936 | Burglary | 9-Aug-2000 | 5243 42ND ST NW |
| 00107721 | Burglary | 10-Aug-2000 | 4412 FESSENDEN ST NW |
| 00107868 | Theft F/Auto | 10-Aug-2000 | 5300 RENO RD NW |

| CCN | Offense | Date | Address |
|---|---|---|---|
| 00108686 | Robbery | 12-Aug-2000 | 5000 WISCONSIN AVE NW |
| 00108704 | Theft | 12-Aug-2000 | 5335 WISCONSIN AVE NW |
| 00109313 | Burglary | 10-Aug-2000 | 5112 44TH ST NW |
| 00111196 | Assault | 17-Aug-2000 | 3908 JENIFER ST NW |
| 00112034 | Theft | 17-Aug-2000 | 5225 WESTERN AVE NW |
| 00113833 | Theft F/Auto | 21-Aug-2000 | 4300 MILITARY RD NW |
| 00113871 | Theft | 22-Aug-2000 | 5335 WISCONSIN AVE NW |
| 00113934 | Theft F/Auto | 21-Aug-2000 | 5000 BELT RD NW |
| 00114022 | Burglary | 21-Aug-2000 | 4934 WISCONSIN AVE NW |
| 00114599 | Theft | 21-Aug-2000 | 5335 WISCONSIN AVE NW |
| 00114876 | Theft F/Auto | 23-Aug-2000 | 4300 JENIFER ST NW |
| 00114975 | Robbery | 23-Aug-2000 | 4200 HARRISON ST NW |
| 00115247 | Theft | 1-Aug-2000 | 5335 WISCONSIN AVE NW |
| 00115670 | Property Des | 25-Aug-2000 | 4300 JENIFER ST NW |
| 00115707 | Theft | 24-Aug-2000 | 5300 WISCONSIN AVE NW |
| 00115960 | Uttering | 25-Aug-2000 | 5300 WISCONSIN AVE NW |
| 00116486 | Theft | 26-Aug-2000 | 5345 WISCONSIN AVE NW |
| 00117000 | Burglary | 26-Aug-2000 | 4116 FESSENDEN ST NW |
| 00117188 | Theft F/Auto | 27-Aug-2000 | 5333 WISCONSIN AVE NW |
| 00117391 | Theft F/Auto | 10-Aug-2000 | 4906 WISCONSIN AVE NW |
| 00117577 | Theft | 24-Aug-2000 | 5305 41ST ST NW |
| 00117619 | Theft | 19-Aug-2000 | 5412 41ST ST NW |
| 00117947 | Theft | 28-Aug-2000 | 5221 WISCONSIN AVE NW |
| 00118582 | Theft | 30-Aug-2000 | 5002 WISCONSIN AVE NW |
| 00119218 | Theft | 31-Aug-2000 | 5255 WESTERN AVE NW |
| 00121736 | Theft | 5-Sep-2000 | 5300 WISCONSIN AVE NW |
| 00121737 | Theft | 4-Sep-2000 | 5033 WISCONSIN AVE NW |
| 00121821 | Theft | 24-Aug-2000 | 5335 WISCONSIN AVE NW |
| 00121863 | Theft | 29-Aug-2000 | 5301 WISCONSIN AVE NW |
| 00122270 | Uttering | 29-Aug-2000 | 5333 WISCONSIN AVE NW |
| 00122374 | Theft | 6-Sep-2000 | 5300 WISCONSIN AVE NW |
| 00122697 | Theft F/Auto | 2-Sep-2000 | 5300 WISCONSIN AVE NW |
| 00124141 | Theft | 9-Sep-2000 | 5300 WISCONSIN AVE NW |
| 00125103 | Robbery | 11-Sep-2000 | 5345 WISCONSIN AVE NW |
| 00126970 | Burglary | 14-Sep-2000 | 4404 GARRISON ST NW |
| 00128212 | Theft F/Auto | 16-Sep-2000 | 5100 WISCONSIN AVE NW |
| 00128249 | Theft F/Auto | 17-Sep-2000 | 5300 WISCONSIN AVE NW |
| 00129304 | Theft | 19-Sep-2000 | 5032 BELT RD NW |
| 00129551 | Property Des | 17-Sep-2000 | 4431 HARRISON ST NW |
| 00130641 | Theft | 18-Sep-2000 | 4300 MILITARY RD NW |
| 00132297 | Theft | 25-Sep-2000 | 5300 WISCONSIN AVE NW |
| 00133389 | Theft F/Auto | 27-Sep-2000 | 5100 42ND ST NW |
| 00133944 | Theft | 26-Sep-2000 | 5345 WISCONSIN AVE NW |
| 00135033 | Property Des | 22-Sep-2000 | 4118 LEGATION ST NW |
| 00138076 | Theft F/Auto | 4-Oct-2000 | 4900 WISCONSIN AVE NW |
| 00139175 | Theft | 8-Oct-2000 | 5300 WISCONSIN AVE NW |
| 00139508 | Theft | 9-Oct-2000 | 5300 WISCONSIN AVE NW |
| 00139645 | Property Des | 9-Oct-2000 | 4200 JENIFER ST NW |
| 00140900 | Theft F/Auto | 11-Oct-2000 | 5401 WESTERN AVE NW |
| 00141495 | Theft F/Auto | 13-Oct-2000 | 5335 WISCONSIN AVE NW |
| 00143200 | Assault | 16-Oct-2000 | 4000 JENIFER ST NW |
| 00144581 | Property Des | 17-Oct-2000 | 5300 WISCONSIN AVE NW |
| 00145251 | Theft | 20-Oct-2000 | 5300 WISCONSIN AVE NW |
| 00145315 | Fraud | 20-Oct-2000 | 5345 WISCONSIN AVE NW |
| 00145799 | Theft | 21-Oct-2000 | 4940 WISCONSIN AVE NW |
| 00148243 | Theft | 26-Oct-2000 | 5333 WISCONSIN AVE NW |
| 00148711 | Theft | 27-Oct-2000 | 5300 WISCONSIN AVE NW |

| CCN | Offense | Date | Address |
|---|---|---|---|
| 00148771 | Theft | 27-Oct-2000 | 5250 WISCONSIN AVE NW |
| 00149977 | Theft F/Auto | 28-Oct-2000 | 5335 WISCONSIN AVE NW |
| 00150230 | Theft F/Auto | 30-Oct-2000 | 5200 42ND ST NW |
| 00151078 | Theft F/Auto | 1-Nov-2000 | 5301 WISCONSIN AVE NW |
| 00152044 | Fraud | 1-Nov-2000 | 5300 WISCONSIN AVE NW |
| 00152193 | Burglary | 3-Nov-2000 | 5331 42ND ST NW |
| 00153022 | Stolen Auto | 5-Nov-2000 | 5335 WISCONSIN AVE NW |
| 00153125 | Theft | 5-Nov-2000 | 5338 41ST ST NW |
| 00153456 | Uttering | 6-Nov-2000 | 5300 WISCONSIN AVE NW |
| 00153983 | Theft | 7-Nov-2000 | 5255 WESTERN AVE NW |
| 00154349 | Theft F/Auto | 7-Nov-2000 | 4404 FARADAY PL NW |
| 00154365 | Theft F/Auto | 8-Nov-2000 | 4531 HARRISON ST NW |
| 00154512 | Theft F/Auto | 7-Nov-2000 | 4437 GARRISON ST NW |
| 00154696 | Theft F/Auto | 7-Nov-2000 | 4437 GARRISON ST NW |
| 00155230 | Theft F/Auto | 9-Nov-2000 | 5200 44TH ST NW |
| 00155254 | Theft F/Auto | 9-Nov-2000 | 5220 WISCONSIN AVE NW |
| 00155310 | Robbery | 10-Nov-2000 | 5200 41ST ST NW |
| 00155747 | Theft | 10-Nov-2000 | 4906 WISCONSIN AVE NW |
| 00155776 | Theft F/Auto | 11-Nov-2000 | 5335 WISCONSIN AVE NW |
| 00155959 | Fraud | 11-Nov-2000 | 5300 WISCONSIN AVE NW |
| 00156810 | Theft | 10-Nov-2000 | 5225 WISCONSIN AVE NW |
| 00158138 | Assault | 16-Nov-2000 | 5020 WISCONSIN AVE NW |
| 00158178 | Theft | 12-Nov-2000 | 5333 WISCONSIN AVE NW |
| 00158360 | Theft | 16-Nov-2000 | 5300 WISCONSIN AVE NW |
| 00158845 | Theft | 15-Nov-2000 | 5300 WISCONSIN AVE NW |
| 00158930 | Theft | 17-Nov-2000 | 5300 WISCONSIN AVE NW |
| 00159715 | Assault | 19-Nov-2000 | 5225 WISCONSIN AVE NW |
| 00160790 | Assault | 21-Nov-2000 | 5250 WISCONSIN AVE NW |
| 00161129 | Uttering | 18-Oct-2000 | 5335 WISCONSIN AVE NW |
| 00161336 | Stolen Auto | 22-Nov-2000 | 5300 42ND ST NW |
| 00161342 | Theft F/Auto | 22-Nov-2000 | 5255 WESTERN AVE NW |
| 00162397 | Robbery | 25-Nov-2000 | 5300 WISCONSIN AVE NW |
| 00162549 | Theft | 25-Nov-2000 | 5255 WISCONSIN AVE NW |
| 00163162 | Theft | 24-Nov-2000 | 5100 WISCONSIN AVE NW |
| 00163809 | Theft | 28-Nov-2000 | 4400 JENIFER ST NW |
| 00164400 | Theft | 29-Nov-2000 | 5300 WISCONSIN AVE NW |
| 00166743 | Property Des | 15-Nov-2000 | 5335 WISCONSIN AVE NW |
| 00168825 | Assault | 8-Dec-2000 | 5000 WISCONSIN AVE NW |
| 00169135 | Property Des | 20-Nov-2000 | 4339 HARRISON ST NW |
| 00169635 | Theft F/Auto | 10-Dec-2000 | 5300 WISCONSIN AVE NW |
| 00170149 | Theft | 11-Dec-2000 | 5333 WISCONSIN AVE NW |
| 00170544 | Theft | 12-Dec-2000 | 5300 WISCONSIN AVE NW |
| 00170958 | Theft | 13-Dec-2000 | 5300 WISCONSIN AVE NW |
| 00171041 | Theft | 3-Dec-2000 | 5315 42ND ST NW |
| 00171102 | Burglary | 13-Dec-2000 | 5201 41ST ST NW |
| 00171344 | Theft F/Auto | 12-Dec-2000 | 5201 WISCONSIN AVE NW |
| 00172276 | Property Des | 16-Dec-2000 | 5300 WISCONSIN AVE NW |
| 00172326 | ADW | 14-Dec-2000 | 4900 WISCONSIN AVE NW |
| 00172355 | Theft | 15-Dec-2000 | 5333 WISCONSIN AVE NW |
| 00172445 | Theft | 16-Dec-2000 | 5300 WISCONSIN AVE NW |
| 00172816 | Theft | 17-Dec-2000 | 5300 WISCONSIN AVE NW |
| 00173359 | Robbery | 18-Dec-2000 | 4419 HARRISON ST NW |
| 00173425 | Theft F/Auto | 17-Dec-2000 | 5333 WISCONSIN AVE NW |
| 00174449 | Stolen Auto | 20-Dec-2000 | 4300 JENIFER ST NW |
| 00175270 | Theft | 22-Dec-2000 | 5345 WISCONSIN AVE NW |
| 00175478 | Theft F/Auto | 22-Dec-2000 | 5220 44TH ST NW |
| 00175572 | Theft | 23-Dec-2000 | 5300 WISCONSIN AVE NW |

CONFIDENTIAL DATA - NOT for release outside MPD.

| CCN | Offense | Date | Address |
|---|---|---|---|
| 00175648 | Robbery | 23-Dec-2000 | 5227 WESTERN AVE NW |
| 00175688 | Stolen Auto | 23-Dec-2000 | 5200 44TH ST NW |
| 00175704 | Property Des | 23-Dec-2000 | 4200 ELLICOTT ST NW |
| 00175708 | Assault | 23-Dec-2000 | 5300 WISCONSIN AVE NW |
| 00175961 | Theft | 24-Dec-2000 | 5300 WISCONSIN AVE NW |
| 00177554 | Fraud | 9-Nov-2000 | 5335 WISCONSIN AVE NW |
| 00177706 | Theft | 29-Dec-2000 | 5225 WISCONSIN AVE NW |
| 00178162 | Theft F/Auto | 29-Dec-2000 | 5335 WISCONSIN AVE NW |
| 00178443 | Theft | 31-Dec-2000 | 4934 WISCONSIN AVE NW |
| 00977554 | Theft | 23-Feb-2000 | 5255 WESTERN AVE NW |
| 01000418 | Robbery | 1-Jan-2001 | 4200 MILITARY RD NW |
| 01001591 | Property Des | 3-Jan-2001 | 4300 GARRISON ST NW |
| 01002524 | Uttering | 6-Jan-2001 | 5300 WISCONSIN AVE NW |
| 01002651 | Robbery | 6-Jan-2001 | 4200 MILITARY RD NW |
| 01002745 | Theft F/Auto | 6-Jan-2001 | 5201 WISCONSIN AVE NW |
| 01003265 | Theft | 7-Jan-2001 | 5300 WISCONSIN AVE NW |
| 01003999 | Theft F/Auto | 7-Jan-2001 | 3908 JENIFER ST NW |
| 01004659 | Uttering | 11-Jan-2001 | 5300 WISCONSIN AVE NW |
| 01005417 | Theft | 12-Jan-2001 | 5300 WISCONSIN AVE NW |
| 01005803 | Theft | 13-Jan-2001 | 5300 WISCONSIN AVE NW |
| 01006134 | Property Des | 13-Jan-2001 | 5300 WISCONSIN AVE NW |
| 01006177 | ADW | 9-Jan-2001 | 5300 WISCONSIN AVE NW |
| 01007664 | Stolen Auto | 17-Jan-2001 | 4400 JENIFER ST NW |
| 01007964 | Theft | 18-Jan-2001 | 5300 WISCONSIN AVE NW |
| 01008292 | Robbery | 17-Jan-2001 | 5300 WISCONSIN AVE NW |
| 01008390 | Fraud | 19-Jan-2001 | 5300 WISCONSIN AVE NW |
| 01008392 | Warrant | 19-Jan-2001 | 5300 WISCONSIN AVE NW |
| 01008395 | Warrant | 19-Jan-2001 | 5300 WISCONSIN AVE NW |
| 01008396 | Fraud | 19-Jan-2001 | 5300 WISCONSIN AVE NW |
| 01008891 | Theft F/Auto | 20-Jan-2001 | 4200 GARRISON ST NW |
| 01008895 | Property Des | 20-Jan-2001 | 4300 GARRISON ST NW |
| 01009307 | Burglary | 21-Jan-2001 | 5221 WISCONSIN AVE NW |
| 01009464 | Uttering | 22-Jan-2001 | 5200 WISCONSIN AVE NW |
| 01009598 | Theft | 22-Jan-2001 | 4900 WISCONSIN AVE NW |
| 01010552 | Theft | 24-Jan-2001 | 5300 WISCONSIN AVE NW |
| 01011450 | Theft | 21-Dec-2000 | 3910 JENIFER ST NW |
| 01011514 | Disorder | 26-Jan-2001 | 5300 WISCONSIN AVE NW |
| 01012023 | Property Des | 27-Jan-2001 | 5300 WISCONSIN AVE NW |
| 01012057 | Robbery | 27-Jan-2001 | 4300 GARRISON ST NW |
| 01012062 | ADW | 27-Jan-2001 | 5300 WISCONSIN AVE NW |
| 01012919 | Theft | 29-Jan-2001 | 5231 WISCONSIN AVE NW |
| 01013821 | Theft | 31-Jan-2001 | 5000 WISCONSIN AVE NW |
| 01014149 | Theft | 1-Feb-2001 | 5333 WISCONSIN AVE NW |
| 01014270 | Theft | 1-Feb-2001 | 5300 WISCONSIN AVE NW |
| 01014893 | Theft | 2-Feb-2001 | 5250 WISCONSIN AVE NW |
| 01015292 | Theft | 3-Feb-2001 | 5343 WISCONSIN AVE NW |
| 01015931 | Theft | 2-Feb-2001 | 5335 WISCONSIN AVE NW |
| 01016139 | Robbery | 5-Feb-2001 | 5333 WISCONSIN AVE NW |
| 01016166 | Theft | 5-Feb-2001 | 5300 WISCONSIN AVE NW |
| 01016876 | Threats | 6-Feb-2001 | 5301 WISCONSIN AVE NW |
| 01017176 | Robbery | 7-Feb-2001 | 4220 JENIFER ST NW |
| 01017422 | Theft F/Auto | 8-Feb-2001 | 5300 WISCONSIN AVE NW |
| 01017996 | Fraud | 8-Feb-2001 | 5300 WISCONSIN AVE NW |
| 01018492 | Theft F/Auto | 9-Feb-2001 | 5201 WISCONSIN AVE NW |
| 01018623 | Theft | 3-Feb-2001 | 4110 GARRISON ST NW |
| 01018798 | Robbery | 11-Feb-2001 | 5300 WISCONSIN AVE NW |
| 01018906 | Burglary | 10-Feb-2001 | 5300 WISCONSIN AVE NW |

| CCN | Offense | Date | Address |
|---|---|---|---|
| 01019097 | Fraud | 11-Feb-2001 | 5300 WISCONSIN AVE NW |
| 01019484 | Theft F/Auto | 6-Feb-2001 | 5300 WISCONSIN AVE NW |
| 01020356 | ADW | 14-Feb-2001 | 5333 WISCONSIN AVE NW |
| 01020752 | Theft | 3-Feb-2001 | 4200 MILITARY RD NW |
| 01021094 | Property Des | 15-Feb-2001 | 5151 WISCONSIN AVE NW |
| 01021931 | Theft F/Auto | 17-Feb-2001 | 4300 MILITARY RD NW |
| 01022003 | Theft | 17-Feb-2001 | 5300 WISCONSIN AVE NW |
| 01022763 | Theft | 19-Feb-2001 | 5300 WISCONSIN AVE NW |
| 01022815 | Fraud | 19-Feb-2001 | 5300 WISCONSIN AVE NW |
| 01023123 | Theft | 20-Feb-2001 | 5300 WISCONSIN AVE NW |
| 01023197 | Theft | 20-Feb-2001 | 5300 WISCONSIN AVE NW |
| 01023398 | Theft | 20-Feb-2001 | 5335 WISCONSIN AVE NW |
| 01023990 | Theft | 22-Feb-2001 | 5300 WISCONSIN AVE NW |
| 01024082 | ADW | 22-Feb-2001 | 5300 WISCONSIN AVE NW |
| 01024095 | Threats | 22-Feb-2001 | 5252 WISCONSIN AVE NW |
| 01024606 | Theft | 23-Feb-2001 | 5300 WISCONSIN AVE NW |
| 01026359 | Theft | 22-Feb-2001 | 5333 WISCONSIN AVE NW |
| 01027995 | Theft | 2-Mar-2001 | 5300 WISCONSIN AVE NW |
| 01028040 | Theft | 2-Mar-2001 | 5300 WISCONSIN AVE NW |
| 01029153 | Theft | 4-Mar-2001 | 5333 WISCONSIN AVE NW |
| 01029568 | Theft F/Auto | 5-Mar-2001 | 5335 WISCONSIN AVE NW |
| 01029952 | Theft F/Auto | 6-Feb-2001 | 5111 42ND ST NW |
| 01030116 | Assault | 7-Mar-2001 | 4100 GARRISON ST NW |
| 01031027 | Assault | 8-Mar-2001 | 5250 WISCONSIN AVE NW |
| 01031141 | Burglary | 9-Mar-2001 | 4930 WISCONSIN AVE NW |
| 01031990 | Fraud | 10-Mar-2001 | 5300 WISCONSIN AVE NW |
| 01032642 | Theft | 9-Mar-2001 | 4901 44TH ST NW |
| 01032999 | Assault | 12-Mar-2001 | 5345 WISCONSIN AVE NW |
| 01033595 | Property Des | 13-Mar-2001 | 5100 WISCONSIN AVE NW |
| 01033624 | Property Des | 13-Mar-2001 | 5300 WISCONSIN AVE NW |
| 01033801 | Theft F/Auto | 13-Mar-2001 | 4345 ELLICOTT ST NW |
| 01034725 | Burglary | 16-Mar-2001 | 4934 WISCONSIN AVE NW |
| 01034735 | Burglary | 16-Mar-2001 | 5247 WISCONSIN AVE NW |
| 01035517 | Theft | 17-Mar-2001 | 5300 WISCONSIN AVE NW |
| 01035827 | Theft | 18-Mar-2001 | 5300 WISCONSIN AVE NW |
| 01035928 | Theft | 18-Mar-2001 | 5300 WISCONSIN AVE NW |
| 01036169 | Burglary | 18-Mar-2001 | 5207 WISCONSIN AVE NW |
| 01036323 | Theft | 19-Mar-2001 | 5300 WISCONSIN AVE NW |
| 01036455 | Uttering | 19-Mar-2001 | 5333 WISCONSIN AVE NW |
| 01038917 | Theft | 21-Mar-2001 | 5221 WISCONSIN AVE NW |
| 01039817 | Theft F/Auto | 26-Mar-2001 | 5333 WISCONSIN AVE NW |
| 01040261 | Theft | 27-Mar-2001 | 5255 WESTERN AVE NW |
| 01041768 | Property Des | 29-Mar-2001 | 5225 WISCONSIN AVE NW |
| 01042841 | Stolen Auto | 31-Mar-2001 | 5000 44TH ST NW |
| 01043967 | Uttering | 3-Apr-2001 | 5300 WISCONSIN AVE NW |
| 01046113 | Theft | 7-Apr-2001 | 5300 WISCONSIN AVE NW |
| 01046384 | Theft | 6-Apr-2001 | 5005 BELT RD NW |
| 01047449 | Assault | 10-Apr-2001 | 5300 WISCONSIN AVE NW |
| 01048472 | Theft | 6-Apr-2001 | 5255 WESTERN AVE NW |
| 01048712 | Theft | 12-Apr-2001 | 5300 WISCONSIN AVE NW |
| 01049242 | Theft | 13-Apr-2001 | 4300 MILITARY RD NW |
| 01049412 | Theft | 13-Apr-2001 | 5333 WISCONSIN AVE NW |
| 01049841 | Theft | 14-Apr-2001 | 5333 WISCONSIN AVE NW |
| 01050399 | Theft | 16-Apr-2001 | 5300 WISCONSIN AVE NW |
| 01050457 | Theft | 20-Mar-2001 | 5335 WISCONSIN AVE NW |
| 01051146 | Robbery | 17-Apr-2001 | 5201 WESTERN AVE NW |
| 01051200 | Theft | 17-Apr-2001 | 4300 MILITARY RD NW |

| CCN | Offense | Date | Address |
|-----|---------|------|---------|
| 01051708 | Theft | 18-Apr-2001 | 5301 WISCONSIN AVE NW |
| 01053191 | Stolen Auto | 21-Apr-2001 | 5411 42ND ST NW |
| 01054066 | Theft | 23-Apr-2001 | 5300 WISCONSIN AVE NW |
| 01054632 | Fraud | 24-Apr-2001 | 5300 WISCONSIN AVE NW |
| 01055459 | Theft | 26-Apr-2001 | 5300 WISCONSIN AVE NW |
| 01057729 | Assault | 1-May-2001 | 5200 WISCONSIN AVE NW |
| 01057750 | ADW | 1-May-2001 | 5335 WISCONSIN AVE NW |
| 01058846 | Disorder | 3-May-2001 | 5250 WISCONSIN AVE NW |
| 01059576 | Disorder | 4-May-2001 | 5232 42ND ST NW |
| 01060878 | Theft | 7-May-2001 | 5300 WISCONSIN AVE NW |
| 01061001 | Property Des | 7-May-2001 | 4300 JENIFER ST NW |
| 01061082 | Theft F/Auto | 6-May-2001 | 5000 WISCONSIN AVE NW |
| 01061532 | Theft | 8-May-2001 | 5255 WESTERN AVE NW |
| 01064298 | Theft | 12-May-2001 | 5333 WISCONSIN AVE NW |
| 01064419 | Stolen Auto | 13-May-2001 | 5300 43RD ST NW |
| 01065928 | Theft F/Auto | 16-May-2001 | 5335 WISCONSIN AVE NW |
| 01066465 | ADW | 17-May-2001 | 5100 WISCONSIN AVE NW |
| 01066625 | Theft | 17-May-2001 | 5345 WISCONSIN AVE NW |
| 01067246 | Theft | 18-May-2001 | 5333 WISCONSIN AVE NW |
| 01068238 | Theft F/Auto | 20-May-2001 | 5335 WISCONSIN AVE NW |
| 01068500 | Theft | 9-May-2001 | 5300 WISCONSIN AVE NW |
| 01069178 | Theft | 22-May-2001 | 5300 WISCONSIN AVE NW |
| 01072287 | Theft | 28-May-2001 | 5225 WISCONSIN AVE NW |
| 01073296 | Theft | 30-May-2001 | 5300 WISCONSIN AVE NW |
| 01073314 | Theft | 30-May-2001 | 5300 WISCONSIN AVE NW |
| 01074377 | Theft | 31-May-2001 | 4915 42ND ST NW |
| 01075049 | Stolen Auto | 2-Jun-2001 | 5443 42ND ST NW |
| 01075868 | Stolen Auto | 2-Jun-2001 | 5220 WISCONSIN AVE NW |
| 01076439 | ADW | 5-Jun-2001 | 5000 WISCONSIN AVE NW |
| 01076546 | Theft | 2-Jun-2001 | 5345 WISCONSIN AVE NW |
| 01076996 | Robbery | 6-Jun-2001 | 4222 FESSENDEN ST NW |
| 01077078 | Burglary | 27-May-2001 | 5335 WISCONSIN AVE NW |
| 01077313 | Theft | 6-Jun-2001 | 5255 WESTERN AVE NW |
| 01078882 | Property Des | 7-Jun-2001 | 4054 FESSENDEN ST NW |
| 01079020 | Theft | 9-Jun-2001 | 5333 WISCONSIN AVE NW |
| 01079434 | Assault | 10-Jun-2001 | 5400 41ST ST NW |
| 01080894 | Theft F/Auto | 13-Jun-2001 | 5300 WISCONSIN AVE NW |
| 01080960 | Theft | 13-Jun-2001 | 5300 WISCONSIN AVE NW |
| 01080962 | Theft | 13-Jun-2001 | 5255 WESTERN AVE NW |
| 01081017 | Theft F/Auto | 13-Jun-2001 | 5300 WISCONSIN AVE NW |
| 01081366 | Theft | 14-Jun-2001 | 5300 WISCONSIN AVE NW |
| 01081402 | Theft F/Auto | 14-Jun-2001 | 4936 WISCONSIN AVE NW |
| 01081553 | Theft | 14-Jun-2001 | 5333 WISCONSIN AVE NW |
| 01082168 | Theft | 15-Jun-2001 | 5333 WISCONSIN AVE NW |
| 01083346 | Theft F/Auto | 17-Jun-2001 | 3941 MILITARY RD NW |
| 01083348 | Theft F/Auto | 17-Jun-2001 | 4113 INGOMAR ST NW |
| 01083655 | Theft | 18-Jun-2001 | 5345 WISCONSIN AVE NW |
| 01083930 | Theft F/Auto | 16-Jun-2001 | 5330 42ND ST NW |
| 01083984 | Theft | 18-Jun-2001 | 5225 WISCONSIN AVE NW |
| 01084287 | Stolen Auto | 17-Jun-2001 | 3900 JENIFER ST NW |
| 01084557 | Theft | 20-Jun-2001 | 5101 WISCONSIN AVE NW |
| 01084641 | Theft | 20-Jun-2001 | 5300 WISCONSIN AVE NW |
| 01084788 | Theft | 20-Jun-2001 | 5333 WISCONSIN AVE NW |
| 01085313 | Theft F/Auto | 13-Jun-2001 | 5200 WISCONSIN AVE NW |
| 01085378 | Theft F/Auto | 21-Jun-2001 | 5345 WISCONSIN AVE NW |
| 01085387 | Theft | 21-Jun-2001 | 5333 WISCONSIN AVE NW |
| 01086014 | ADW | 23-Jun-2001 | 4406 FESSENDEN ST NW |

| CCN | Offense | Date | Address |
|---|---|---|---|
| 01086630 | Theft F/Auto | 24-Jun-2001 | 5334 41ST ST NW |
| 01088667 | Theft | 27-Jun-2001 | 5300 WISCONSIN AVE NW |
| 01088771 | Disorder | 28-Jun-2001 | 5300 WISCONSIN AVE NW |
| 01089656 | Theft | 29-Jun-2001 | 5345 WISCONSIN AVE NW |
| 01089972 | Theft F/Auto | 28-Jun-2001 | 5100 42ND ST NW |
| 01090143 | Theft F/Auto | 29-Jun-2001 | 4001 GARRISON ST NW |
| 01090949 | Robbery | 2-Jul-2001 | 4900 WISCONSIN AVE NW |
| 01091496 | Theft | 3-Jul-2001 | 5300 WISCONSIN AVE NW |
| 01091635 | Theft F/Auto | 2-Jul-2001 | 3905 JENIFER ST NW |
| 01092510 | Theft | 5-Jul-2001 | 5301 WISCONSIN AVE NW |
| 01092895 | Assault | 5-Jul-2001 | 5335 WISCONSIN AVE NW |
| 01092979 | Assault | 6-Jul-2001 | 5101 WISCONSIN AVE NW |
| 01093515 | Theft | 7-Jul-2001 | 5300 WISCONSIN AVE NW |
| 01094567 | Property Des | 9-Jul-2001 | 5335 WISCONSIN AVE NW |
| 01096239 | Theft | 12-Jul-2001 | 5300 WISCONSIN AVE NW |
| 01097189 | Stolen Auto | 13-Jul-2001 | 4200 MILITARY RD NW |
| 01098330 | Theft | 16-Jul-2001 | 5221 WISCONSIN AVE NW |
| 01098847 | Theft | 14-Jul-2001 | 5301 WISCONSIN AVE NW |
| 01099193 | Burglary | 15-Jul-2001 | 5012 45TH ST NW |
| 01099202 | Burglary | 30-Jun-2001 | 5412 41ST ST NW |
| 01099615 | Theft | 18-Jul-2001 | 5225 WISCONSIN AVE NW |
| 01100448 | Assault | 20-Jul-2001 | 5247 WISCONSIN AVE NW |
| 01100712 | Disorder | 27-Jun-2001 | 5302 RENO RD NW |
| 01100785 | Theft | 17-Jul-2001 | 4300 MILITARY RD NW |
| 01101385 | Theft | 21-Jul-2001 | 5300 WISCONSIN AVE NW |
| 01102775 | Theft | 24-Jul-2001 | 5252 WISCONSIN AVE NW |
| 01103677 | Burglary | 26-Jul-2001 | 4936 WISCONSIN AVE NW |
| 01103768 | Theft | 25-Jul-2001 | 5301 WISCONSIN AVE NW |
| 01104358 | Theft | 23-Jun-2001 | 5300 WISCONSIN AVE NW |
| 01104472 | ADW | 27-Jul-2001 | 5200 WISCONSIN AVE NW |
| 01104961 | Uttering | 28-Jul-2001 | 5300 WISCONSIN AVE NW |
| 01105897 | Theft | 30-Jun-2001 | 4914 WISCONSIN AVE NW |
| 01106680 | Robbery | 31-Jul-2001 | 4100 JENIFER ST NW |
| 01109313 | Theft | 5-Aug-2001 | 5300 WISCONSIN AVE NW |
| 01109359 | Disorder | 5-Aug-2001 | 5300 WISCONSIN AVE NW |
| 01109406 | Burglary | 5-Aug-2001 | 4930 WISCONSIN AVE NW |
| 01109693 | Theft | 6-Aug-2001 | 5335 WISCONSIN AVE NW |
| 01111057 | Burglary | 8-Aug-2001 | 4122 JENIFER ST NW |
| 01111132 | Burglary | 9-Aug-2001 | 5205 WISCONSIN AVE NW |
| 01114172 | Theft | 11-Aug-2001 | 5300 WISCONSIN AVE NW |
| 01114876 | Assault | 16-Aug-2001 | 5301 WESTERN AVE NW |
| 01116956 | Theft | 20-Aug-2001 | 5300 WISCONSIN AVE NW |
| 01117483 | Uttering | 21-Aug-2001 | 5300 WISCONSIN AVE NW |
| 01117860 | Theft | 22-Aug-2001 | 5252 WISCONSIN AVE NW |
| 01118075 | Theft | 22-Aug-2001 | 5219 WESTERN AVE NW |
| 01118422 | Burglary | 22-Aug-2001 | 4916 WISCONSIN AVE NW |
| 01119109 | Theft | 24-Aug-2001 | 5028 WISCONSIN AVE NW |
| 01120888 | Theft F/Auto | 27-Aug-2001 | 5301 WISCONSIN AVE NW |
| 01121301 | Stolen Auto | 28-Aug-2001 | 4900 WISCONSIN AVE NW |
| 01121432 | Theft F/Auto | 29-Aug-2001 | 5225 WISCONSIN AVE NW |
| 01122455 | Theft | 31-Aug-2001 | 4110 EMERY PL NW |
| 01123347 | Theft | 1-Sep-2001 | 5300 WISCONSIN AVE NW |
| 01124421 | Theft F/Auto | 4-Sep-2001 | 5101 WISCONSIN AVE NW |
| 01124566 | Theft | 4-Sep-2001 | 5301 WISCONSIN AVE NW |
| 01124981 | Property Des | 4-Sep-2001 | 5204 45TH ST NW |
| 01125233 | Theft | 5-Sep-2001 | 5300 WISCONSIN AVE NW |
| 01126554 | Threats | 8-Sep-2001 | 5200 WISCONSIN AVE NW |

| CCN | Offense | Date | Address |
|-----|---------|------|---------|
| 01126568 | Robbery | 8-Sep-2001 | 5335 WISCONSIN AVE NW |
| 01127312 | Theft | 9-Sep-2001 | 5300 WISCONSIN AVE NW |
| 01127318 | Burglary | 9-Sep-2001 | 4001 GARRISON ST NW |
| 01127783 | Theft | 10-Sep-2001 | 5300 WISCONSIN AVE NW |
| 01127912 | Stolen Auto | 10-Sep-2001 | 4300 MILITARY RD NW |
| 01128237 | Burglary | 12-Sep-2001 | 5300 WISCONSIN AVE NW |
| 01129462 | Theft F/Auto | 14-Sep-2001 | 5000 WISCONSIN AVE NW |
| 01130774 | Weapon | 17-Sep-2001 | 5250 WISCONSIN AVE NW |
| 01131003 | Theft | 17-Sep-2001 | 5333 WISCONSIN AVE NW |
| 01131172 | Theft | 18-Sep-2001 | 5300 WISCONSIN AVE NW |
| 01131907 | Theft F/Auto | 14-Sep-2001 | 5335 WISCONSIN AVE NW |
| 01131948 | Property Des | 12-Sep-2001 | 5247 WISCONSIN AVE NW |
| 01132812 | Stolen Auto | 21-Sep-2001 | 4130 LEGATION ST NW |
| 01133593 | Theft | 23-Sep-2001 | 5300 WISCONSIN AVE NW |
| 01135984 | Property Des | 1-Jul-2001 | 5300 WISCONSIN AVE NW |
| 01136536 | Robbery | 28-Sep-2001 | 4900 WISCONSIN AVE NW |
| 01136646 | Theft | 29-Sep-2001 | 5252 WISCONSIN AVE NW |
| 01137316 | Theft | 28-Sep-2001 | 5333 WISCONSIN AVE NW |
| 01137564 | Burglary | 1-Oct-2001 | 5439 41ST ST NW |
| 01138506 | Theft | 2-Oct-2001 | 4907 WISCONSIN AVE NW |
| 01138585 | Stolen Auto | 20-Sep-2001 | 5220 44TH ST NW |
| 01139059 | Fraud | 21-Sep-2001 | 5255 WESTERN AVE NW |
| 01139615 | Assault | 5-Oct-2001 | 4200 MILITARY RD NW |
| 01140615 | Theft F/Auto | 6-Oct-2001 | 4300 MILITARY RD NW |
| 01140639 | Stolen Auto | 6-Oct-2001 | 5251 WISCONSIN AVE NW |
| 01140804 | Property Des | 7-Oct-2001 | 5227 WISCONSIN AVE NW |
| 01141506 | Theft | 9-Oct-2001 | 5401 WESTERN AVE NW |
| 01141572 | Sex Abuse | 28-Sep-2001 | 4400 JENIFER ST NW |
| 01141735 | Theft | 9-Oct-2001 | 5255 WESTERN AVE NW |
| 01142849 | Fraud | 11-Oct-2001 | 5255 WESTERN AVE NW |
| 01143759 | Theft | 6-Oct-2001 | 5207 WISCONSIN AVE NW |
| 01146773 | Theft F/Auto | 18-Oct-2001 | 4400 JENIFER ST NW |
| 01147221 | Stolen Auto | 19-Oct-2001 | 5201 WISCONSIN AVE NW |
| 01147334 | Assault | 19-Oct-2001 | 5333 WISCONSIN AVE NW |
| 01147705 | Theft F/Auto | 20-Oct-2001 | 5401 WESTERN AVE NW |
| 01147729 | Stolen Auto | 19-Oct-2001 | 5225 WISCONSIN AVE NW |
| 01148396 | Theft | 19-Oct-2001 | 5335 WISCONSIN AVE NW |
| 01148460 | Theft | 19-Oct-2001 | 4312 GARRISON ST NW |
| 01149328 | Receiving St | 4-Apr-2001 | 5223 WESTERN AVE NW |
| 01150617 | Theft | 26-Oct-2001 | 5300 WISCONSIN AVE NW |
| 01150906 | Theft | 26-Oct-2001 | 5255 WESTERN AVE NW |
| 01151649 | Theft F/Auto | 27-Oct-2001 | 5300 WISCONSIN AVE NW |
| 01152102 | Stolen Auto | 24-Oct-2001 | 5220 WISCONSIN AVE NW |
| 01152103 | Stolen Auto | 19-Oct-2001 | 5220 WISCONSIN AVE NW |
| 01152133 | Theft | 26-Oct-2001 | 5425 WESTERN AVE NW |
| 01153265 | Burglary | 31-Oct-2001 | 4227 INGOMAR ST NW |
| 01153844 | Theft F/Auto | 31-Oct-2001 | 5300 WISCONSIN AVE NW |
| 01154024 | Theft | 1-Nov-2001 | 5255 WESTERN AVE NW |
| 01155751 | Burglary | 3-Nov-2001 | 5220 44TH ST NW |
| 01155910 | Burglary | 5-Nov-2001 | 4307 FESSENDEN ST NW |
| 01155966 | Burglary | 5-Nov-2001 | 5111 42ND ST NW |
| 01156138 | Robbery | 5-Nov-2001 | 4200 JENIFER ST NW |
| 01157131 | Theft | 5-Nov-2001 | 4044 FESSENDEN ST NW |
| 01158698 | Property Des | 7-Nov-2001 | 5425 WESTERN AVE NW |
| 01158728 | Theft | 10-Nov-2001 | 5225 WISCONSIN AVE NW |
| 01159587 | Stolen Auto | 12-Nov-2001 | 5300 WISCONSIN AVE NW |
| 01159651 | Theft | 12-Nov-2001 | 5300 WISCONSIN AVE NW |

| CCN | Offense | Date | Address |
|---|---|---|---|
| 01160484 | Theft | 1-Sep-2001 | 5335 WISCONSIN AVE NW |
| 01160509 | Theft | 14-Nov-2001 | 5300 WISCONSIN AVE NW |
| 01161222 | Fraud | 15-Nov-2001 | 5333 WISCONSIN AVE NW |
| 01161541 | Stolen Auto | 15-Nov-2001 | 4300 JENIFER ST NW |
| 01161561 | Theft | 16-Nov-2001 | 5300 WISCONSIN AVE NW |
| 01161823 | Burglary | 16-Nov-2001 | 4315 HARRISON ST NW |
| 01163585 | Theft | 20-Nov-2001 | 4400 JENIFER ST NW |
| 01163647 | Theft F/Auto | 16-Nov-2001 | 5000 WISCONSIN AVE NW |
| 01163851 | Robbery | 20-Nov-2001 | 5501 WESTERN AVE NW |
| 01164374 | Theft | 21-Nov-2001 | 5333 WISCONSIN AVE NW |
| 01165020 | Burglary | 23-Nov-2001 | 5300 WISCONSIN AVE NW |
| 01166910 | Theft F/Auto | 27-Nov-2001 | 4348 ELLICOTT ST NW |
| 01167496 | Theft | 27-Nov-2001 | 5225 WISCONSIN AVE NW |
| 01169431 | ADW | 2-Dec-2001 | 5300 WISCONSIN AVE NW |
| 01169433 | Property Des | 2-Dec-2001 | 5225 WISCONSIN AVE NW |
| 01171342 | Robbery | 5-Dec-2001 | 5001 WISCONSIN AVE NW |
| 01173290 | Theft | 9-Dec-2001 | 5300 WISCONSIN AVE NW |
| 01174086 | Stolen Auto | 10-Dec-2001 | 4400 GARRISON ST NW |
| 01174835 | Theft | 12-Dec-2001 | 5300 WISCONSIN AVE NW |
| 01175553 | Robbery | 13-Dec-2001 | 4117 JENIFER ST NW |
| 01175586 | Theft F/Auto | 11-Dec-2001 | 4001 HARRISON ST NW |
| 01175938 | Robbery | 14-Dec-2001 | 4327 HARRISON ST NW |
| 01176038 | Burglary | 14-Dec-2001 | 4506 GARRISON ST NW |
| 01176184 | Burglary | 14-Dec-2001 | 4452 FARADAY PL NW |
| 01176417 | Theft F/Auto | 15-Dec-2001 | 5300 BELT RD NW |
| 01176535 | Theft | 15-Dec-2001 | 5300 WISCONSIN AVE NW |
| 01176826 | Theft F/Auto | 16-Dec-2001 | 5100 44TH ST NW |
| 01176960 | Theft | 16-Dec-2001 | 5300 WISCONSIN AVE NW |
| 01177194 | Theft F/Auto | 16-Dec-2001 | 5401 WESTERN AVE NW |
| 01177492 | Theft F/Auto | 17-Dec-2001 | 5335 WISCONSIN AVE NW |
| 01177898 | Theft | 18-Dec-2001 | 5255 WESTERN AVE NW |
| 01179102 | Burglary | 20-Dec-2001 | 4116 FESSENDEN ST NW |
| 01179840 | Property Des | 20-Dec-2001 | 3945 GARRISON ST NW |
| 01180858 | ADW | 24-Dec-2001 | 4228 FESSENDEN ST NW |
| 01181340 | Theft | 22-Dec-2001 | 5300 WISCONSIN AVE NW |
| 01252208 | Robbery | 24-Feb-2001 | 5333 WISCONSIN AVE NW |
| 02000549 | Theft F/Auto | 31-Dec-2001 | 5220 44TH ST NW |
| 02001126 | Theft | 3-Jan-2002 | 5221 WISCONSIN AVE NW |
| 02001284 | Theft | 3-Jan-2002 | 5300 WISCONSIN AVE NW |
| 02001748 | ADW | 12-Dec-2001 | 5300 WISCONSIN AVE NW |
| 02001900 | Theft | 4-Jan-2002 | 5333 WISCONSIN AVE NW |
| 02002996 | Burglary | 6-Jan-2002 | 4125 FESSENDEN ST NW |
| 02004326 | Burglary | 9-Jan-2002 | 4205 JENIFER ST NW |
| 02005313 | Theft | 11-Jan-2002 | 5300 WISCONSIN AVE NW |
| 02005996 | Theft F/Auto | 12-Jan-2002 | 5335 WISCONSIN AVE NW |
| 02007005 | Theft | 14-Jan-2002 | 5333 WISCONSIN AVE NW |
| 02007090 | Theft F/Auto | 14-Jan-2002 | 5335 43RD ST NW |
| 02007475 | Theft | 10-Jan-2002 | 5300 WISCONSIN AVE NW |
| 02007649 | Burglary | 11-Jan-2002 | 4607 RIVER RD NW |
| 02009573 | Theft | 19-Jan-2002 | 4325 FESSENDEN ST NW |
| 02010311 | Theft F/Auto | 20-Jan-2002 | 5300 WISCONSIN AVE NW |
| 02010429 | Theft F/Auto | 20-Jan-2002 | 5300 WISCONSIN AVE NW |
| 02012421 | Theft F/Auto | 20-Jan-2002 | 5300 WISCONSIN AVE NW |
| 02012644 | Theft F/Auto | 25-Jan-2002 | 4300 MILITARY RD NW |
| 02012666 | Theft | 25-Jan-2002 | 4350 JENIFER ST NW |
| 02013288 | Theft | 26-Jan-2002 | 5211 WISCONSIN AVE NW |
| 02013461 | Warrant | 27-Jan-2002 | 5200 WISCONSIN AVE NW |

| CCN | Offense | Date | Address |
|---|---|---|---|
| 02013753 | ADW | 27-Jan-2002 | 5200 44TH ST NW |
| 02014312 | Theft | 28-Jan-2002 | 5300 WISCONSIN AVE NW |
| 02015106 | Theft F/Auto | 29-Jan-2002 | 4100 MILITARY RD NW |
| 02015165 | Property Des | 30-Jan-2002 | 5252 WISCONSIN AVE NW |
| 02015437 | Theft | 29-Jan-2002 | 4315 ELLICOTT ST NW |
| 02016026 | Theft | 31-Jan-2002 | 5300 WISCONSIN AVE NW |
| 02016274 | Robbery | 1-Feb-2002 | 5228 44TH ST NW |
| 02017552 | Theft | 3-Feb-2002 | 5300 WISCONSIN AVE NW |
| 02018884 | Stolen Auto | 5-Feb-2002 | 5106 41ST ST NW |
| 02019588 | Theft | 7-Feb-2002 | 5028 WISCONSIN AVE NW |
| 02022742 | Theft | 11-Feb-2002 | 5225 WISCONSIN AVE NW |
| 02023085 | Burglary | 13-Feb-2002 | 5312 RENO RD NW |
| 02023469 | Threats | 14-Feb-2002 | 5335 WISCONSIN AVE NW |
| 02025852 | Theft | 15-Feb-2002 | 4400 JENIFER ST NW |
| 02025914 | Burglary | 19-Feb-2002 | 4215 ELLICOTT ST NW |
| 02026320 | Theft | 15-Feb-2002 | 5345 WISCONSIN AVE NW |
| 02029397 | Theft | 25-Feb-2002 | 5335 WISCONSIN AVE NW |
| 02031562 | Theft | 28-Feb-2002 | 4129 HARRISON ST NW |
| 02031803 | Theft | 2-Mar-2002 | 5345 WISCONSIN AVE NW |
| 02031847 | Warrant | 2-Mar-2002 | 5355 WISCONSIN AVE NW |
| 02033594 | Theft | 4-Mar-2002 | 5300 WISCONSIN AVE NW |
| 02033598 | Theft | 5-Mar-2002 | 5300 WISCONSIN AVE NW |
| 02033788 | Theft | 5-Mar-2002 | 5333 WISCONSIN AVE NW |
| 02034884 | Theft | 7-Mar-2002 | 5333 WISCONSIN AVE NW |
| 02034918 | Theft F/Auto | 7-Mar-2002 | 4200 JENIFER ST NW |
| 02036285 | Theft | 8-Mar-2002 | 5225 WISCONSIN AVE NW |
| 02036360 | Theft F/Auto | 10-Mar-2002 | 4200 MILITARY RD NW |
| 02036969 | Stolen Auto | 11-Mar-2002 | 4400 JENIFER ST NW |
| 02037519 | Theft F/Auto | 12-Mar-2002 | 5300 43RD ST NW |
| 02037612 | Theft F/Auto | 12-Mar-2002 | 3948 GARRISON ST NW |
| 02037690 | Theft F/Auto | 12-Mar-2002 | 5015 41ST ST NW |
| 02038010 | Theft F/Auto | 12-Mar-2002 | 3940 GARRISON ST NW |
| 02039236 | Theft | 15-Mar-2002 | 5333 WISCONSIN AVE NW |
| 02039298 | Stolen Auto | 15-Mar-2002 | 4300 MILITARY RD NW |
| 02039846 | Property Des | 17-Mar-2002 | 5333 WISCONSIN AVE NW |
| 02039932 | Weapon | 17-Mar-2002 | 5300 WESTERN AVE NW |
| 02040372 | Theft | 26-Feb-2002 | 5339 43RD ST NW |
| 02040445 | Theft | 18-Mar-2002 | 5300 WISCONSIN AVE NW |
| 02040766 | Property Des | 18-Mar-2002 | 4417 RIVER RD NW |
| 02042163 | Theft F/Auto | 21-Mar-2002 | 5335 WISCONSIN AVE NW |
| 02042252 | Theft | 20-Mar-2002 | 5301 WISCONSIN AVE NW |
| 02042800 | Theft | 22-Mar-2002 | 4916 WISCONSIN AVE NW |
| 02044861 | Theft | 26-Mar-2002 | 5525 WESTERN AVE NW |
| 02045403 | Theft | 27-Mar-2002 | 5300 WISCONSIN AVE NW |
| 02046147 | Robbery | 28-Mar-2002 | 5235 WESTERN AVE NW |
| 02046455 | Theft | 22-Mar-2002 | 5225 WISCONSIN AVE NW |
| 02046585 | Theft | 29-Mar-2002 | 5333 WISCONSIN AVE NW |
| 02048520 | Theft | 2-Apr-2002 | 5333 WISCONSIN AVE NW |
| 02048594 | Robbery | 2-Apr-2002 | 5200 44TH ST NW |
| 02048604 | Theft | 2-Apr-2002 | 5345 WISCONSIN AVE NW |
| 02048617 | Theft F/Auto | 1-Apr-2002 | 4001 GARRISON ST NW |
| 02048661 | Theft F/Auto | 2-Apr-2002 | 4300 JENIFER ST NW |
| 02050961 | Stolen Auto | 6-Apr-2002 | 4400 JENIFER ST NW |
| 02051867 | Robbery | 8-Apr-2002 | 4300 JENIFER ST NW |
| 02053195 | Theft | 11-Apr-2002 | 4400 JENIFER ST NW |
| 02054097 | Robbery | 12-Apr-2002 | 5300 WISCONSIN AVE NW |
| 02054134 | Theft F/Auto | 12-Apr-2002 | 4300 MILITARY RD NW |

| CCN | Offense | Date | Address |
|---|---|---|---|
| 02055649 | Theft | 15-Apr-2002 | 4400 JENIFER ST NW |
| 02055933 | Theft | 16-Apr-2002 | 5333 WISCONSIN AVE NW |
| 02059755 | Theft | 23-Apr-2002 | 5255 WESTERN AVE NW |
| 02060212 | Theft | 23-Apr-2002 | 5401 WESTERN AVE NW |
| 02060483 | Theft F/Auto | 24-Apr-2002 | 5210 WISCONSIN AVE NW |
| 02061177 | Sex Abuse | 26-Apr-2002 | 4300 MILITARY RD NW |
| 02062579 | Theft | 28-Apr-2002 | 5345 WISCONSIN AVE NW |
| 02064103 | Theft | 30-Apr-2002 | 4300 JENIFER ST NW |
| 02065320 | Theft | 3-May-2002 | 5425 WESTERN AVE NW |
| 02065382 | Stolen Auto | 16-Apr-2002 | 5220 WISCONSIN AVE NW |
| 02067295 | Theft | 7-May-2002 | 5401 WESTERN AVE NW |
| 02067385 | Theft | 7-May-2002 | 5300 WISCONSIN AVE NW |
| 02067648 | Theft F/Auto | 7-May-2002 | 5252 WISCONSIN AVE NW |
| 02068059 | Theft F/Auto | 8-May-2002 | 5300 WISCONSIN AVE NW |
| 02068472 | Theft F/Auto | 9-May-2002 | 5252 WISCONSIN AVE NW |
| 02068530 | Theft F/Auto | 9-May-2002 | 5300 WISCONSIN AVE NW |
| 02068538 | Theft | 9-May-2002 | 5028 WISCONSIN AVE NW |
| 02069007 | Theft | 9-May-2002 | 4926 WISCONSIN AVE NW |
| 02070178 | Theft | 12-May-2002 | 5100 WISCONSIN AVE NW |
| 02070344 | Robbery | 12-May-2002 | 5300 43RD ST NW |
| 02072051 | Theft | 14-May-2002 | 5300 WISCONSIN AVE NW |
| 02073138 | Theft F/Auto | 17-May-2002 | 5300 WISCONSIN AVE NW |
| 02073256 | Theft F/Auto | 17-May-2002 | 4300 MILITARY RD NW |
| 02073772 | Theft | 18-May-2002 | 5425 WESTERN AVE NW |
| 02074425 | Theft F/Auto | 20-May-2002 | 5225 WESTERN AVE NW |
| 02078410 | Robbery | 27-May-2002 | 5300 WISCONSIN AVE NW |
| 02079186 | Theft | 29-May-2002 | 4607 RIVER RD NW |
| 02079466 | Theft F/Auto | 29-May-2002 | 5300 WISCONSIN AVE NW |
| 02079469 | Theft F/Auto | 29-May-2002 | 5300 WISCONSIN AVE NW |
| 02080018 | Stolen Auto | 30-May-2002 | 5300 43RD ST NW |
| 02080104 | Theft | 30-May-2002 | 5301 WISCONSIN AVE NW |
| 02081196 | Theft | 1-Jun-2002 | 5300 WISCONSIN AVE NW |
| 02081430 | Stolen Auto | 1-Jun-2002 | 3945 GARRISON ST NW |
| 02082780 | Theft F/Auto | 4-Jun-2002 | 5300 WISCONSIN AVE NW |
| 02082909 | Stolen Auto | 4-Jun-2002 | 5100 WISCONSIN AVE NW |
| 02086622 | Theft F/Auto | 11-Jun-2002 | 5300 WISCONSIN AVE NW |
| 02087762 | Theft F/Auto | 13-Jun-2002 | 4200 MILITARY RD NW |
| 02087763 | Theft F/Auto | 13-Jun-2002 | 5300 BELT RD NW |
| 02088996 | Stolen Auto | 15-Jun-2002 | 5112 42ND ST NW |
| 02089524 | Theft | 16-Jun-2002 | 3928 HUNTINGTON ST NW |
| 02089630 | Theft | 17-Jun-2002 | 5225 WESTERN AVE NW |
| 02090482 | Theft F/Auto | 18-Jun-2002 | 4400 HARRISON ST NW |
| 02092664 | Theft | 22-Jun-2002 | 5300 WISCONSIN AVE NW |
| 02094794 | Theft F/Auto | 25-Jun-2002 | 4200 HARRISON ST NW |
| 02098117 | Fraud | 12-Apr-2002 | 5300 WISCONSIN AVE NW |
| 02098782 | Theft F/Auto | 3-Jul-2002 | 5300 WISCONSIN AVE NW |
| 02098886 | Theft F/Auto | 3-Jul-2002 | 5300 WISCONSIN AVE NW |
| 02098963 | Burglary | 4-Jul-2002 | 4250 GARRISON ST NW |
| 02099126 | Theft F/Auto | 4-Jul-2002 | 4500 RIVER RD NW |
| 02101603 | Theft | 8-Jul-2002 | 4103 LEGATION ST NW |
| 02101962 | Theft | 9-Jul-2002 | 5300 WISCONSIN AVE NW |
| 02102047 | Theft F/Auto | 9-Jul-2002 | 5345 43RD ST NW |
| 02102413 | Theft F/Auto | 10-Jul-2002 | 5300 WISCONSIN AVE NW |
| 02102517 | ADW | 10-Jul-2002 | 5333 WISCONSIN AVE NW |
| 02103711 | ADW | 12-Jul-2002 | 5225 WISCONSIN AVE NW |
| 02104189 | Theft | 13-Jul-2002 | 5345 WISCONSIN AVE NW |
| 02107113 | Stolen Auto | 18-Jul-2002 | 4200 JENIFER ST NW |

| CCN | Offense | Date | Address |
|---|---|---|---|
| 02115055 | Burglary | 1-Aug-2002 | 4914 WISCONSIN AVE NW |
| 02115287 | Theft F/Auto | 30-Jul-2002 | 5151 WISCONSIN AVE NW |
| 02116217 | Theft | 3-Aug-2002 | 5300 WISCONSIN AVE NW |
| 02116326 | Theft | 4-Aug-2002 | 5225 WISCONSIN AVE NW |
| 02117769 | Theft F/Auto | 6-Aug-2002 | 5300 WISCONSIN AVE NW |
| 02117888 | Theft | 7-Aug-2002 | 5300 WISCONSIN AVE NW |
| 02118733 | Theft F/Auto | 8-Aug-2002 | 5335 WISCONSIN AVE NW |
| 02119168 | Theft | 9-Aug-2002 | 5300 WISCONSIN AVE NW |
| 02119368 | ADW | 10-Aug-2002 | 5200 44TH ST NW |
| 02119789 | Drug | 11-Aug-2002 | 5358 43RD ST NW |
| 02120540 | Theft | 12-Aug-2002 | 5000 WISCONSIN AVE NW |
| 02122251 | Theft F/Auto | 13-Aug-2002 | 4100 INGOMAR ST NW |
| 02123530 | Theft F/Auto | 17-Aug-2002 | 5335 WISCONSIN AVE NW |
| 02123557 | Theft F/Auto | 17-Aug-2002 | 5335 WISCONSIN AVE NW |
| 02124406 | Assault | 19-Aug-2002 | 5401 WESTERN AVE NW |
| 02129407 | Theft | 24-Aug-2002 | 4400 JENIFER ST NW |
| 02129493 | Theft | 28-Aug-2002 | 5028 WISCONSIN AVE NW |
| 02129800 | Theft | 29-Aug-2002 | 5300 WISCONSIN AVE NW |
| 02129836 | Theft F/Auto | 29-Aug-2002 | 5358 42ND ST NW |
| 02129879 | Theft | 24-Aug-2002 | 4400 GARRISON ST NW |
| 02130457 | Theft F/Auto | 30-Aug-2002 | 5200 45TH ST NW |
| 02131910 | Theft | 30-Aug-2002 | 5425 WESTERN AVE NW |
| 02132983 | Theft F/Auto | 4-Sep-2002 | 5333 WISCONSIN AVE NW |
| 02133006 | Property Des | 4-Sep-2002 | 5345 WISCONSIN AVE NW |
| 02133552 | Theft | 5-Sep-2002 | 5345 WISCONSIN AVE NW |
| 02133839 | Theft F/Auto | 6-Sep-2002 | 5335 WISCONSIN AVE NW |
| 02134111 | Theft | 6-Sep-2002 | 5341 42ND ST NW |
| 02134297 | Theft F/Auto | 6-Sep-2002 | 5300 43RD ST NW |
| 02134367 | Theft F/Auto | 7-Sep-2002 | 5200 42ND ST NW |
| 02134431 | Theft F/Auto | 6-Sep-2002 | 5300 BELT RD NW |
| 02134646 | Theft F/Auto | 7-Sep-2002 | 5300 WISCONSIN AVE NW |
| 02134991 | Theft F/Auto | 8-Sep-2002 | 4300 JENIFER ST NW |
| 02135373 | Property Des | 8-Sep-2002 | 5335 WISCONSIN AVE NW |
| 02135478 | Stolen Auto | 8-Sep-2002 | 4300 MILITARY RD NW |
| 02136441 | Property Des | 10-Sep-2002 | 5335 WISCONSIN AVE NW |
| 02136497 | Theft F/Auto | 9-Sep-2002 | 5335 WISCONSIN AVE NW |
| 02136539 | Theft F/Auto | 10-Sep-2002 | 5335 WISCONSIN AVE NW |
| 02136786 | Theft F/Auto | 11-Sep-2002 | 4300 MILITARY RD NW |
| 02139622 | Burglary | 16-Sep-2002 | 4525 GARRISON ST NW |
| 02143645 | Theft | 24-Sep-2002 | 5333 WISCONSIN AVE NW |
| 02144236 | Theft F/Auto | 25-Sep-2002 | 5250 WISCONSIN AVE NW |
| 02144751 | Theft F/Auto | 26-Sep-2002 | 5100 42ND ST NW |
| 02146072 | Theft | 29-Sep-2002 | 5333 WISCONSIN AVE NW |
| 02146353 | Theft | 30-Sep-2002 | 5301 WISCONSIN AVE NW |
| 02146752 | Theft | 30-Sep-2002 | 5300 WISCONSIN AVE NW |
| 02147302 | Theft F/Auto | 1-Oct-2002 | 5312 43RD ST NW |
| 02148292 | Fraud | 31-Aug-2002 | 4300 MILITARY RD NW |
| 02148356 | Theft | 3-Oct-2002 | 5300 WISCONSIN AVE NW |
| 02148772 | Theft | 4-Oct-2002 | 5300 WISCONSIN AVE NW |
| 02148785 | Theft F/Auto | 2-Oct-2002 | 4200 INGOMAR ST NW |
| 02150450 | Property Des | 5-Oct-2002 | 5034 WISCONSIN AVE NW |
| 02151068 | Theft | 8-Oct-2002 | 5333 WISCONSIN AVE NW |
| 02152070 | Theft | 10-Oct-2002 | 5345 WISCONSIN AVE NW |
| 02153059 | Theft F/Auto | 12-Oct-2002 | 5200 44TH ST NW |
| 02153842 | Theft | 14-Oct-2002 | 4350 JENIFER ST NW |
| 02154015 | Theft | 14-Oct-2002 | 5345 WISCONSIN AVE NW |
| 02154320 | Theft | 15-Oct-2002 | 4300 MILITARY RD NW |

| CCN | Offense | Date | Address |
|-----|---------|------|---------|
| 02154472 | Burglary | 12-Oct-2002 | 4044 FESSENDEN ST NW |
| 02154534 | ADW | 13-Oct-2002 | 5100 WISCONSIN AVE NW |
| 02154861 | Theft | 16-Oct-2002 | 5221 WISCONSIN AVE NW |
| 02155607 | Theft F/Auto | 17-Oct-2002 | 5346 43RD ST NW |
| 02156556 | Theft | 19-Oct-2002 | 5333 WISCONSIN AVE NW |
| 02156777 | Theft | 18-Oct-2002 | 4300 MILITARY RD NW |
| 02156881 | Theft | 20-Oct-2002 | 5221 WISCONSIN AVE NW |
| 02157415 | Theft | 21-Oct-2002 | 4914 WISCONSIN AVE NW |
| 02157842 | Theft F/Auto | 21-Oct-2002 | 5325 BELT RD NW |
| 02157980 | Theft F/Auto | 22-Oct-2002 | 5200 WISCONSIN AVE NW |
| 02158016 | Theft | 22-Oct-2002 | 5255 WESTERN AVE NW |
| 02158556 | Theft | 23-Oct-2002 | 5333 WISCONSIN AVE NW |
| 02159909 | Theft F/Auto | 26-Oct-2002 | 4200 MILITARY RD NW |
| 02160083 | Theft | 26-Oct-2002 | 5333 WISCONSIN AVE NW |
| 02160302 | Theft F/Auto | 27-Oct-2002 | 4300 HARRISON ST NW |
| 02161915 | Theft | 30-Oct-2002 | 5221 WISCONSIN AVE NW |
| 02162030 | Stolen Auto | 27-Oct-2002 | 4116 JENIFER ST NW |
| 02162504 | Theft F/Auto | 31-Oct-2002 | 5330 WISCONSIN AVE NW |
| 02162640 | Robbery | 31-Oct-2002 | 5100 WISCONSIN AVE NW |
| 02163170 | Stolen Auto | 1-Nov-2002 | 5201 WESTERN AVE NW |
| 02163280 | Assault | 1-Nov-2002 | 5300 WISCONSIN AVE NW |
| 02164647 | Theft | 2-Nov-2002 | 5016 45TH ST NW |
| 02165264 | Theft F/Auto | 5-Nov-2002 | 4200 MILITARY RD NW |
| 02165561 | Theft F/Auto | 5-Nov-2002 | 4200 MILITARY RD NW |
| 02166624 | Stolen Auto | 15-Oct-2002 | 5220 WISCONSIN AVE NW |
| 02167103 | Property Des | 9-Nov-2002 | 5028 WISCONSIN AVE NW |
| 02167300 | Theft | 9-Nov-2002 | 5414 41ST ST NW |
| 02168695 | Theft F/Auto | 12-Nov-2002 | 4300 JENIFER ST NW |
| 02170886 | Theft F/Auto | 16-Nov-2002 | 4500 HARRISON ST NW |
| 02172059 | Burglary | 18-Nov-2002 | 5247 WISCONSIN AVE NW |
| 02173449 | Theft F/Auto | 21-Nov-2002 | 5301 WISCONSIN AVE NW |
| 02174396 | Theft | 23-Nov-2002 | 5300 WISCONSIN AVE NW |
| 02175099 | Theft | 24-Nov-2002 | 5316 41ST ST NW |
| 02175260 | Theft | 24-Nov-2002 | 5300 WISCONSIN AVE NW |
| 02175953 | Robbery | 26-Nov-2002 | 5255 WESTERN AVE NW |
| 02176020 | Property Des | 25-Nov-2002 | 4201 JENIFER ST NW |
| 02177431 | Burglary | 27-Nov-2002 | 4453 FARADAY PL NW |
| 02178154 | Theft | 1-Dec-2002 | 5333 WISCONSIN AVE NW |
| 02178477 | Stolen Auto | 1-Dec-2002 | 5300 41ST ST NW |
| 02179226 | Theft | 3-Dec-2002 | 5300 WISCONSIN AVE NW |
| 02179812 | Theft | 4-Dec-2002 | 5345 WISCONSIN AVE NW |
| 02180560 | Theft | 6-Dec-2002 | 5252 WISCONSIN AVE NW |
| 02181505 | Theft F/Auto | 8-Dec-2002 | 5335 WISCONSIN AVE NW |
| 02181676 | Theft | 22-Nov-2002 | 4908 WISCONSIN AVE NW |
| 02183952 | Theft | 13-Dec-2002 | 5300 WISCONSIN AVE NW |
| 02184456 | Stolen Auto | 14-Dec-2002 | 5000 WISCONSIN AVE NW |
| 02184840 | Stolen Auto | 14-Dec-2002 | 3930 HARRISON ST NW |
| 02185410 | Robbery | 14-Dec-2002 | 5335 WISCONSIN AVE NW |
| 02185421 | Theft F/Auto | 16-Dec-2002 | 5100 42ND ST NW |
| 02186294 | Theft | 18-Dec-2002 | 5335 WISCONSIN AVE NW |
| 02186378 | Theft | 18-Dec-2002 | 5300 WISCONSIN AVE NW |
| 02186574 | Theft F/Auto | 18-Dec-2002 | 5200 44TH ST NW |
| 02187220 | Theft F/Auto | 19-Dec-2002 | 4300 MILITARY RD NW |
| 02188158 | Theft | 21-Dec-2002 | 5335 WISCONSIN AVE NW |
| 02188245 | Theft | 21-Dec-2002 | 5300 WISCONSIN AVE NW |
| 02188618 | Assault | 22-Dec-2002 | 5425 WESTERN AVE NW |
| 02188868 | Theft F/Auto | 22-Dec-2002 | 4200 MILITARY RD NW |

| CCN | Offense | Date | Address |
|---|---|---|---|
| 02189070 | ADW | 23-Dec-2002 | 5335 WISCONSIN AVE NW |
| 02189084 | Theft | 20-Dec-2002 | 5301 WISCONSIN AVE NW |
| 02190460 | Theft F/Auto | 26-Dec-2002 | 4200 MILITARY RD NW |
| 02191650 | Theft | 29-Dec-2002 | 5345 WISCONSIN AVE NW |
| 02787246 | Theft F/Auto | 14-Nov-2002 | 4901 WISCONSIN AVE NW |
| 03000626 | Theft | 2-Jan-2003 | 5225 WESTERN AVE NW |
| 03000774 | Theft | 2-Jan-2003 | 5255 WESTERN AVE NW |
| 03001489 | Drug | 4-Jan-2003 | 4300 JENIFER ST NW |
| 03003250 | Theft | 7-Jan-2003 | 5345 WISCONSIN AVE NW |
| 03003659 | Burglary | 13-Nov-2002 | 5334 42ND ST NW |
| 03004728 | Stolen Auto | 10-Jan-2003 | 3939 MILITARY RD NW |
| 03005650 | Theft | 11-Jan-2003 | 5255 WESTERN AVE NW |
| 03005696 | Theft | 12-Jan-2003 | 5345 WISCONSIN AVE NW |
| 03006152 | Theft | 13-Jan-2003 | 5301 WISCONSIN AVE NW |
| 03007037 | Fraud | 14-Jan-2003 | 4400 JENIFER ST NW |
| 03007575 | Theft | 16-Jan-2003 | 4400 JENIFER ST NW |
| 03007954 | Theft F/Auto | 17-Jan-2003 | 4900 WISCONSIN AVE NW |
| 03007980 | Burglary | 17-Jan-2003 | 4910 WISCONSIN AVE NW |
| 03008424 | Theft F/Auto | 17-Jan-2003 | 4113 INGOMAR ST NW |
| 03008986 | Theft | 19-Jan-2003 | 5333 WISCONSIN AVE NW |
| 03009922 | Theft F/Auto | 21-Jan-2003 | 5100 WISCONSIN AVE NW |
| 03010349 | Theft F/Auto | 22-Jan-2003 | 4900 WISCONSIN AVE NW |
| 03010899 | Theft F/Auto | 23-Jan-2003 | 5300 WISCONSIN AVE NW |
| 03011138 | Stolen Auto | 12-Dec-2002 | 5220 44TH ST NW |
| 03011139 | Theft | 2-Jan-2003 | 5220 WISCONSIN AVE NW |
| 03011675 | Robbery | 25-Jan-2003 | 5300 WISCONSIN AVE NW |
| 03012403 | Theft | 16-Jan-2003 | 4906 WISCONSIN AVE NW |
| 03012525 | Theft | 27-Jan-2003 | 5300 WISCONSIN AVE NW |
| 03012693 | Theft | 27-Jan-2003 | 5300 WISCONSIN AVE NW |
| 03012695 | Theft | 24-Dec-2002 | 5300 WISCONSIN AVE NW |
| 03012696 | Theft | 27-Jan-2003 | 5300 WISCONSIN AVE NW |
| 03013053 | Burglary | 28-Jan-2003 | 5212 45TH ST NW |
| 03014607 | ADW | 31-Jan-2003 | 5333 WISCONSIN AVE NW |
| 03014712 | Robbery | 31-Jan-2003 | 4100 INGOMAR ST NW |
| 03014838 | Assault | 31-Jan-2003 | 4426 GARRISON ST NW |
| 03015245 | Burglary | 31-Jan-2003 | 4531 HARRISON ST NW |
| 03018287 | Theft | 7-Feb-2003 | 5300 WISCONSIN AVE NW |
| 03018510 | Stolen Auto | 7-Feb-2003 | 5300 WISCONSIN AVE NW |
| 03018859 | Theft | 8-Feb-2003 | 4300 MILITARY RD NW |
| 03020953 | Theft | 12-Feb-2003 | 5300 WISCONSIN AVE NW |
| 03021850 | Burglary | 15-Feb-2003 | 4934 WISCONSIN AVE NW |
| 03022190 | Stolen Auto | 14-Feb-2003 | 4400 JENIFER ST NW |
| 03025017 | Theft | 21-Feb-2003 | 5301 WISCONSIN AVE NW |
| 03025758 | Theft | 25-Feb-2003 | 5300 WISCONSIN AVE NW |
| 03026281 | Theft F/Auto | 26-Feb-2003 | 5100 42ND ST NW |
| 03026733 | Theft | 8-Nov-2001 | 5300 WISCONSIN AVE NW |
| 03026970 | Theft | 8-Feb-2003 | 5345 WISCONSIN AVE NW |
| 03027098 | Theft | 28-Feb-2003 | 5333 WISCONSIN AVE NW |
| 03027658 | Theft | 1-Mar-2003 | 5252 WISCONSIN AVE NW |
| 03028767 | Robbery | 4-Mar-2003 | 5252 WISCONSIN AVE NW |
| 03029238 | Theft | 11-Feb-2003 | 5130 WISCONSIN AVE NW |
| 03029935 | Theft | 9-Oct-2002 | 5221 WISCONSIN AVE NW |
| 03030088 | Theft F/Auto | 6-Mar-2003 | 4200 MILITARY RD NW |
| 03030566 | Theft F/Auto | 7-Mar-2003 | 5300 43RD ST NW |
| 03030605 | Theft | 7-Mar-2003 | 5333 WISCONSIN AVE NW |
| 03032042 | Stolen Auto | 10-Mar-2003 | 5200 WISCONSIN AVE NW |
| 03032045 | Threats | 10-Mar-2003 | 5345 WISCONSIN AVE NW |

| CCN | Offense | Date | Address |
|-----|---------|------|---------|
| 03032378 | Property Des | 11-Mar-2003 | 5225 WISCONSIN AVE NW |
| 03033065 | Theft F/Auto | 11-Mar-2003 | 4232 INGOMAR ST NW |
| 03033498 | Theft | 13-Mar-2003 | 5300 WISCONSIN AVE NW |
| 03034031 | Stolen Auto | 13-Mar-2003 | 5000 45TH ST NW |
| 03034551 | Theft F/Auto | 15-Mar-2003 | 4400 JENIFER ST NW |
| 03034754 | Theft F/Auto | 16-Mar-2003 | 4125 GARRISON ST NW |
| 03034819 | Theft | 15-Mar-2003 | 5333 WISCONSIN AVE NW |
| 03036963 | Theft | 20-Mar-2003 | 5335 WISCONSIN AVE NW |
| 03037522 | Robbery | 21-Mar-2003 | 4200 HARRISON ST NW |
| 03037873 | Theft F/Auto | 22-Mar-2003 | 5345 WISCONSIN AVE NW |
| 03039195 | Property Des | 24-Mar-2003 | 5105 45TH ST NW |
| 03039497 | Assault | 25-Mar-2003 | 5300 43RD ST NW |
| 03039501 | Theft | 23-Mar-2003 | 4414 HARRISON ST NW |
| 03040210 | Theft | 23-Mar-2003 | 4534 HARRISON ST NW |
| 03040444 | Threats | 27-Mar-2003 | 5225 WISCONSIN AVE NW |
| 03040647 | Property Des | 27-Mar-2003 | 5331 43RD ST NW |
| 03041456 | Theft | 29-Mar-2003 | 5225 WISCONSIN AVE NW |
| 03041486 | Theft | 29-Mar-2003 | 5255 WESTERN AVE NW |
| 03041634 | Property Des | 30-Mar-2003 | 5225 WISCONSIN AVE NW |
| 03041734 | Theft | 29-Mar-2003 | 5300 WISCONSIN AVE NW |
| 03041822 | Theft F/Auto | 30-Mar-2003 | 4923 43RD PL NW |
| 03041864 | Theft | 30-Mar-2003 | 5300 WISCONSIN AVE NW |
| 03044266 | Theft | 4-Apr-2003 | 5300 WISCONSIN AVE NW |
| 03045089 | Theft F/Auto | 6-Apr-2003 | 4314 FESSENDEN ST NW |
| 03045109 | Theft F/Auto | 5-Apr-2003 | 5105 44TH ST NW |
| 03045127 | Theft | 5-Apr-2003 | 5011 44TH ST NW |
| 03046129 | Fraud | 2-Apr-2003 | 5255 WESTERN AVE NW |
| 03046134 | Burglary | 8-Apr-2003 | 3921 HARRISON ST NW |
| 03047075 | Burglary | 6-Apr-2003 | 4426 GARRISON ST NW |
| 03047279 | Burglary | 5-Apr-2003 | 4410 GARRISON ST NW |
| 03048277 | Property Des | 13-Apr-2003 | 5247 WISCONSIN AVE NW |
| 03048997 | Theft F/Auto | 14-Apr-2003 | 5335 WISCONSIN AVE NW |
| 03049077 | Theft | 14-Apr-2003 | 5300 WISCONSIN AVE NW |
| 03049695 | Theft | 15-Apr-2003 | 5207 WISCONSIN AVE NW |
| 03050204 | Theft | 16-Apr-2003 | 5335 WISCONSIN AVE NW |
| 03050998 | Stolen Auto | 17-Apr-2003 | 5425 WESTERN AVE NW |
| 03052360 | Property Des | 21-Apr-2003 | 5300 WISCONSIN AVE NW |
| 03052565 | Fraud | 13-Apr-2003 | 5225 WISCONSIN AVE NW |
| 03052985 | Threats | 22-Jan-2003 | 5151 WISCONSIN AVE NW |
| 03053438 | Theft F/Auto | 22-Apr-2003 | 4200 JENIFER ST NW |
| 03055113 | Theft | 25-Apr-2003 | 5225 WISCONSIN AVE NW |
| 03055461 | Stolen Auto | 26-Apr-2003 | 5200 44TH ST NW |
| 03059284 | Theft | 4-May-2003 | 4414 HARRISON ST NW |
| 03059333 | Stolen Auto | 2-May-2003 | 4528 FESSENDEN ST NW |
| 03059386 | Theft | 4-May-2003 | 5300 WISCONSIN AVE NW |
| 03059409 | Theft | 7-Mar-2003 | 5300 WISCONSIN AVE NW |
| 03059426 | Theft | 4-Aug-2003 | 5333 WISCONSIN AVE NW |
| 03059845 | Theft | 5-May-2003 | 5300 WISCONSIN AVE NW |
| 03060253 | Theft | 2-May-2003 | 5333 WISCONSIN AVE NW |
| 03060540 | Stolen Auto | 3-May-2003 | 4200 HARRISON ST NW |
| 03060798 | Theft | 7-May-2003 | 5300 WISCONSIN AVE NW |
| 03060919 | Theft F/Auto | 7-May-2003 | 5335 WISCONSIN AVE NW |
| 03061285 | Burglary | 8-May-2003 | 3932 MILITARY RD NW |
| 03061414 | Theft F/Auto | 7-May-2003 | 4531 HARRISON ST NW |
| 03061417 | Property Des | 7-May-2003 | 5406 41ST ST NW |
| 03062487 | Theft F/Auto | 9-May-2003 | 4950 42ND ST NW |
| 03062513 | Theft | 8-May-2003 | 5300 WISCONSIN AVE NW |

| CCN | Offense | Date | Address |
|---|---|---|---|
| 03062890 | Assault | 11-May-2003 | 5333 WISCONSIN AVE NW |
| 03064781 | Theft | 15-May-2003 | 5300 WISCONSIN AVE NW |
| 03065155 | Theft | 15-May-2003 | 5300 WISCONSIN AVE NW |
| 03066011 | Theft | 17-May-2003 | 4300 JENIFER ST NW |
| 03066748 | Property Des | 18-May-2003 | 4114 EMERY PL NW |
| 03066864 | Stolen Auto | 19-May-2003 | 3951 HARRISON ST NW |
| 03067577 | Theft | 20-May-2003 | 5200 WISCONSIN AVE NW |
| 03068006 | Stolen Auto | 21-May-2003 | 4300 MILITARY RD NW |
| 03068162 | Robbery | 21-May-2003 | 3916 JENIFER ST NW |
| 03068387 | Stolen Auto | 22-May-2003 | 3951 HARRISON ST NW |
| 03069006 | Theft | 22-May-2003 | 4114 MILITARY RD NW |
| 03069018 | Theft | 22-May-2003 | 4116 MILITARY RD NW |
| 03069500 | Theft | 23-May-2003 | 4401 GARRISON ST NW |
| 03069706 | Theft | 24-May-2003 | 4900 WISCONSIN AVE NW |
| 03070230 | Theft F/Auto | 25-May-2003 | 5200 WISCONSIN AVE NW |
| 03070555 | Theft | 26-May-2003 | 5333 WISCONSIN AVE NW |
| 03070827 | Assault | 27-May-2003 | 5247 WISCONSIN AVE NW |
| 03073875 | Theft | 1-Jun-2003 | 5345 WISCONSIN AVE NW |
| 03074804 | Robbery | 3-Jun-2003 | 4224 FESSENDEN ST NW |
| 03075494 | Burglary | 4-Jun-2003 | 5252 WISCONSIN AVE NW |
| 03076184 | Theft | 13-May-2003 | 5300 WISCONSIN AVE NW |
| 03076204 | Theft | 5-Jun-2003 | 5300 WISCONSIN AVE NW |
| 03076282 | Property Des | 5-Jun-2003 | 5447 42ND ST NW |
| 03076567 | Property Des | 6-Jun-2003 | 5300 41ST ST NW |
| 03076665 | Theft | 6-Jun-2003 | 5255 WESTERN AVE NW |
| 03077153 | Theft | 7-Jun-2003 | 4300 MILITARY RD NW |
| 03077165 | Robbery | 7-Jun-2003 | 5300 42ND ST NW |
| 03078082 | Property Des | 9-Jun-2003 | 5335 WISCONSIN AVE NW |
| 03078131 | Theft F/Auto | 9-Jun-2003 | 5300 43RD ST NW |
| 03080323 | Theft | 13-Jun-2003 | 5327 43RD ST NW |
| 03080541 | Robbery | 13-Jun-2003 | 5200 42ND ST NW |
| 03082275 | Theft F/Auto | 17-Jun-2003 | 5100 42ND ST NW |
| 03082392 | ADW | 17-Jun-2003 | 5300 WISCONSIN AVE NW |
| 03083624 | Theft | 19-Jun-2003 | 4900 WISCONSIN AVE NW |
| 03084087 | Assault | 20-Jun-2003 | 5333 WISCONSIN AVE NW |
| 03084141 | Theft | 20-Jun-2003 | 5345 WISCONSIN AVE NW |
| 03084281 | Theft F/Auto | 20-Jun-2003 | 5101 WISCONSIN AVE NW |
| 03085276 | Property Des | 22-Jun-2003 | 5345 WISCONSIN AVE NW |
| 03089157 | Stolen Auto | 30-Jun-2003 | 5217 WISCONSIN AVE NW |
| 03089610 | Robbery | 1-Jul-2003 | 5333 WISCONSIN AVE NW |
| 03090612 | Theft F/Auto | 2-Jul-2003 | 4300 INGOMAR ST NW |
| 03091360 | Theft | 4-Jul-2003 | 5300 WISCONSIN AVE NW |
| 03091495 | Property Des | 29-Jun-2003 | 4304 ELLICOTT ST NW |
| 03092789 | Theft | 7-Jul-2003 | 5301 WISCONSIN AVE NW |
| 03093138 | Theft F/Auto | 7-Jul-2003 | 5300 43RD ST NW |
| 03094040 | Property Des | 9-Jul-2003 | 5335 WISCONSIN AVE NW |
| 03094531 | Theft | 10-Jul-2003 | 5255 WESTERN AVE NW |
| 03094551 | Stolen Auto | 9-Jun-2003 | 5220 WISCONSIN AVE NW |
| 03095351 | Sex Abuse | 11-Jul-2003 | 4900 WISCONSIN AVE NW |
| 03095355 | Theft | 11-Jul-2003 | 5300 WISCONSIN AVE NW |
| 03096140 | Theft | 13-Jul-2003 | 5300 WISCONSIN AVE NW |
| 03096346 | Theft F/Auto | 13-Jul-2003 | 4400 JENIFER ST NW |
| 03096596 | Theft | 24-Jun-2003 | 5301 WISCONSIN AVE NW |
| 03096611 | Theft | 14-Jul-2003 | 5333 WISCONSIN AVE NW |
| 03097767 | Theft | 16-Jul-2003 | 4104 LEGATION ST NW |
| 03097781 | Theft F/Auto | 16-Jul-2003 | 4900 WISCONSIN AVE NW |
| 03098341 | Property Des | 17-Jul-2003 | 5335 WISCONSIN AVE NW |

| CCN | Offense | Date | Address |
|---|---|---|---|
| 03098799 | Theft | 25-Apr-2003 | 5225 WISCONSIN AVE NW |
| 03100371 | Theft | 21-Jul-2003 | 4216 JENIFER ST NW |
| 03100757 | Theft F/Auto | 21-Jul-2003 | 4100 LEGATION ST NW |
| 03101168 | Theft F/Auto | 22-Jul-2003 | 4300 MILITARY RD NW |
| 03101841 | ADW | 24-Jul-2003 | 5300 WISCONSIN AVE NW |
| 03102227 | Theft | 24-Jul-2003 | 5255 WESTERN AVE NW |
| 03102822 | Theft | 19-Jul-2003 | 5255 WESTERN AVE NW |
| 03103335 | Theft | 26-Jul-2003 | 5255 WESTERN AVE NW |
| 03103778 | Theft | 27-Jul-2003 | 5255 WESTERN AVE NW |
| 03104175 | Assault | 26-Jul-2003 | 5345 WISCONSIN AVE NW |
| 03104271 | Theft | 28-Jul-2003 | 5300 WISCONSIN AVE NW |
| 03104588 | Theft F/Auto | 28-Jul-2003 | 5301 WISCONSIN AVE NW |
| 03105057 | Property Des | 28-Jul-2003 | 5300 41ST ST NW |
| 03105177 | Robbery | 29-Jul-2003 | 5100 WISCONSIN AVE NW |
| 03105396 | Theft | 30-Jul-2003 | 5300 WISCONSIN AVE NW |
| 03105900 | Theft | 31-Jul-2003 | 5255 WESTERN AVE NW |
| 03106520 | Theft F/Auto | 1-Aug-2003 | 5300 43RD ST NW |
| 03106740 | Theft | 2-Aug-2003 | 5300 WISCONSIN AVE NW |
| 03107288 | Theft | 2-Aug-2003 | 4901 43RD ST NW |
| 03107566 | Theft | 24-Aug-2002 | 4127 HARRISON ST NW |
| 03107847 | Theft F/Auto | 4-Aug-2003 | 5000 42ND ST NW |
| 03107985 | Stolen Auto | 4-Aug-2003 | 5237 43RD ST NW |
| 03108450 | Theft | 4-Aug-2003 | 4901 43RD ST NW |
| 03108536 | Theft F/Auto | 5-Aug-2003 | 5348 43RD ST NW |
| 03108989 | Robbery | 6-Aug-2003 | 5255 WESTERN AVE NW |
| 03108990 | Theft | 6-Aug-2003 | 5255 WESTERN AVE NW |
| 03108991 | Theft | 6-Aug-2003 | 5255 WESTERN AVE NW |
| 03109126 | Theft | 6-Aug-2003 | 5333 WISCONSIN AVE NW |
| 03110084 | Theft | 8-Aug-2003 | 5345 WISCONSIN AVE NW |
| 03110661 | Theft | 9-Aug-2003 | 5300 WISCONSIN AVE NW |
| 03111056 | Theft | 10-Aug-2003 | 5335 WISCONSIN AVE NW |
| 03112678 | Theft F/Auto | 13-Aug-2003 | 5300 43RD ST NW |
| 03112958 | Burglary | 13-Aug-2003 | 5028 WISCONSIN AVE NW |
| 03112976 | Burglary | 13-Aug-2003 | 5028 WISCONSIN AVE NW |
| 03113865 | Sex Abuse | 14-Aug-2003 | 4300 MILITARY RD NW |
| 03113911 | Theft F/Auto | 15-Aug-2003 | 5300 43RD ST NW |
| 03114265 | Theft | 16-Aug-2003 | 5345 WISCONSIN AVE NW |
| 03115339 | Theft | 18-Aug-2003 | 5100 WISCONSIN AVE NW |
| 03115710 | Theft | 19-Aug-2003 | 5335 WISCONSIN AVE NW |
| 03115819 | Burglary | 19-Aug-2003 | 5225 WISCONSIN AVE NW |
| 03116045 | Theft | 13-Aug-2003 | 5401 WESTERN AVE NW |
| 03116198 | Theft F/Auto | 20-Aug-2003 | 4319 INGOMAR ST NW |
| 03117174 | Theft | 15-Aug-2003 | 4207 JENIFER ST NW |
| 03117824 | Robbery | 23-Aug-2003 | 5255 WESTERN AVE NW |
| 03118280 | Theft | 24-Aug-2003 | 5300 WISCONSIN AVE NW |
| 03118318 | Theft F/Auto | 24-Aug-2003 | 5300 WISCONSIN AVE NW |
| 03118321 | Assault | 23-Aug-2003 | 5300 WISCONSIN AVE NW |
| 03119157 | Theft | 26-Aug-2003 | 5300 WISCONSIN AVE NW |
| 03119297 | Theft | 25-Aug-2003 | 5300 WISCONSIN AVE NW |
| 03120093 | Theft F/Auto | 27-Aug-2003 | 4228 MILITARY RD NW |
| 03120389 | Theft F/Auto | 27-Aug-2003 | 4200 JENIFER ST NW |
| 03120975 | Burglary | 26-Aug-2003 | 3921 MILITARY RD NW |
| 03121716 | Theft | 30-Aug-2003 | 5300 WISCONSIN AVE NW |
| 03122298 | Burglary | 31-Aug-2003 | 5255 WESTERN AVE NW |
| 03122487 | Theft | 1-Sep-2003 | 5255 WESTERN AVE NW |
| 03123405 | Burglary | 3-Sep-2003 | 4107 FESSENDEN ST NW |
| 03124139 | Property Des | 4-Sep-2003 | 5401 WESTERN AVE NW |

| CCN | Offense | Date | Address |
|---|---|---|---|
| 03124440 | Burglary | 5-Sep-2003 | 5115 41ST ST NW |
| 03125534 | Theft | 7-Sep-2003 | 5300 WISCONSIN AVE NW |
| 03125607 | Theft F/Auto | 7-Sep-2003 | 5427 WESTERN AVE NW |
| 03125941 | Theft | 8-Sep-2003 | 5300 WISCONSIN AVE NW |
| 03127193 | Theft | 10-Sep-2003 | 5300 WISCONSIN AVE NW |
| 03129796 | Theft F/Auto | 15-Sep-2003 | 5255 WESTERN AVE NW |
| 03130191 | Property Des | 16-Sep-2003 | 4200 MILITARY RD NW |
| 03132075 | Theft | 21-Sep-2003 | 5345 WISCONSIN AVE NW |
| 03132417 | Theft | 21-Sep-2003 | 5300 WISCONSIN AVE NW |
| 03133518 | Theft F/Auto | 23-Sep-2003 | 4200 GARRISON ST NW |
| 03134273 | Theft | 25-Sep-2003 | 5300 WISCONSIN AVE NW |
| 03134847 | Theft | 26-Sep-2003 | 5255 WESTERN AVE NW |
| 03135977 | Threats | 28-Sep-2003 | 4300 MILITARY RD NW |
| 03137386 | Theft F/Auto | 23-Sep-2003 | 5335 WISCONSIN AVE NW |
| 03137415 | Theft | 1-Oct-2003 | 4350 JENIFER ST NW |
| 03138885 | Theft F/Auto | 3-Oct-2003 | 4200 MILITARY RD NW |
| 03139440 | Assault | 5-Oct-2003 | 5300 WISCONSIN AVE NW |
| 03139453 | Theft | 29-Sep-2003 | 5300 WISCONSIN AVE NW |
| 03139454 | Fraud | 19-Sep-2003 | 5300 WISCONSIN AVE NW |
| 03141089 | Assault | 9-Oct-2003 | 5227 WESTERN AVE NW |
| 03141883 | Theft F/Auto | 10-Oct-2003 | 5111 42ND ST NW |
| 03142670 | ADW | 12-Oct-2003 | 4300 JENIFER ST NW |
| 03142874 | Robbery | 12-Oct-2003 | 5300 WISCONSIN AVE NW |
| 03143346 | Burglary | 12-Oct-2003 | 5310 42ND PL NW |
| 03144970 | Theft F/Auto | 16-Oct-2003 | 4200 MILITARY RD NW |
| 03145047 | Property Des | 16-Oct-2003 | 4400 JENIFER ST NW |
| 03145164 | Burglary | 15-Oct-2003 | 5243 43RD ST NW |
| 03148018 | Sex Abuse | 23-Oct-2003 | 5247 WISCONSIN AVE NW |
| 03148513 | Property Des | 23-Oct-2003 | 5401 WESTERN AVE NW |
| 03148749 | Theft | 24-Oct-2003 | 5300 WISCONSIN AVE NW |
| 03149158 | Theft | 25-Oct-2003 | 5333 WISCONSIN AVE NW |
| 03149824 | Theft F/Auto | 26-Oct-2003 | 5300 WISCONSIN AVE NW |
| 03150061 | Theft F/Auto | 27-Oct-2003 | 5425 WESTERN AVE NW |
| 03150293 | Stolen Auto | 27-Oct-2003 | 5100 WISCONSIN AVE NW |
| 03150479 | Theft | 27-Oct-2003 | 5333 WISCONSIN AVE NW |
| 03151089 | Theft F/Auto | 29-Oct-2003 | 4100 INGOMAR ST NW |
| 03151287 | Theft F/Auto | 29-Oct-2003 | 5225 WISCONSIN AVE NW |
| 03151561 | Theft F/Auto | 26-Oct-2003 | 5401 WESTERN AVE NW |
| 03153124 | Theft | 2-Nov-2003 | 5300 WISCONSIN AVE NW |
| 03153171 | Theft | 2-Nov-2003 | 5300 WISCONSIN AVE NW |
| 03155287 | Theft | 6-Nov-2003 | 4300 MILITARY RD NW |
| 03155767 | Theft F/Auto | 7-Nov-2003 | 5401 WESTERN AVE NW |
| 03157158 | Theft F/Auto | 10-Nov-2003 | 5355 43RD ST NW |
| 03157248 | Theft F/Auto | 10-Nov-2003 | 5000 BELT RD NW |
| 03157886 | Uttering | 29-Oct-2003 | 5335 WISCONSIN AVE NW |
| 03158599 | Theft F/Auto | 13-Nov-2003 | 5100 42ND ST NW |
| 03159075 | Stolen Auto | 14-Nov-2003 | 4200 GARRISON ST NW |
| 03159153 | Property Des | 14-Nov-2003 | 5401 WESTERN AVE NW |
| 03159298 | Property Des | 14-Nov-2003 | 5236 44TH ST NW |
| 03159556 | Theft | 15-Nov-2003 | 5300 WISCONSIN AVE NW |
| 03160312 | Burglary | 17-Nov-2003 | 4914 41ST ST NW |
| 03160452 | Theft | 17-Nov-2003 | 5300 WISCONSIN AVE NW |
| 03161808 | Theft | 20-Nov-2003 | 5255 WESTERN AVE NW |
| 03161994 | Theft F/Auto | 20-Nov-2003 | 5151 WISCONSIN AVE NW |
| 03163851 | Robbery | 24-Nov-2003 | 5225 WESTERN AVE NW |
| 03164352 | Theft | 25-Nov-2003 | 5333 WISCONSIN AVE NW |
| 03164896 | Robbery | 26-Nov-2003 | 5200 45TH ST NW |

| CCN | Offense | Date | Address |
|---|---|---|---|
| 03165000 | Theft | 27-Nov-2003 | 5335 WISCONSIN AVE NW |
| 03165387 | Property Des | 26-Nov-2003 | 5252 WISCONSIN AVE NW |
| 03165555 | Theft | 28-Nov-2003 | 5333 WISCONSIN AVE NW |
| 03165793 | Burglary | 28-Nov-2003 | 5019 WISCONSIN AVE NW |
| 03165803 | Theft F/Auto | 28-Nov-2003 | 5343 43RD ST NW |
| 03166064 | Theft | 29-Nov-2003 | 5247 WISCONSIN AVE NW |
| 03166251 | Robbery | 30-Nov-2003 | 5255 WESTERN AVE NW |
| 03166444 | Theft F/Auto | 30-Nov-2003 | 4200 MILITARY RD NW |
| 03166459 | Theft | 30-Nov-2003 | 5300 WISCONSIN AVE NW |
| 03166733 | Theft | 1-Dec-2003 | 5333 WISCONSIN AVE NW |
| 03167841 | Theft F/Auto | 3-Dec-2003 | 4400 JENIFER ST NW |
| 03168040 | Theft | 1-Dec-2003 | 5100 WISCONSIN AVE NW |
| 03168627 | Theft F/Auto | 5-Dec-2003 | 5300 43RD ST NW |
| 03168718 | ADW | 5-Dec-2003 | 4200 JENIFER ST NW |
| 03170895 | Burglary | 10-Dec-2003 | 4333 ELLICOTT ST NW |
| 03170899 | Theft F/Auto | 10-Dec-2003 | 5300 WISCONSIN AVE NW |
| 03171138 | Theft F/Auto | 10-Dec-2003 | 5401 WESTERN AVE NW |
| 03171252 | Theft F/Auto | 11-Dec-2003 | 4200 INGOMAR ST NW |
| 03171703 | Property Des | 11-Dec-2003 | 5113 44TH ST NW |
| 03171807 | Theft F/Auto | 11-Dec-2003 | 4100 INGOMAR ST NW |
| 03171875 | Theft F/Auto | 12-Dec-2003 | 5200 WISCONSIN AVE NW |
| 03171927 | Property Des | 12-Dec-2003 | 5105 44TH ST NW |
| 03172233 | Theft F/Auto | 12-Dec-2003 | 5300 BELT RD NW |
| 03172722 | Theft F/Auto | 14-Dec-2003 | 4200 MILITARY RD NW |
| 03173222 | Theft | 15-Dec-2003 | 5335 WISCONSIN AVE NW |
| 03173772 | Theft F/Auto | 16-Dec-2003 | 4300 GARRISON ST NW |
| 03173843 | Theft F/Auto | 16-Dec-2003 | 4300 MILITARY RD NW |
| 03175457 | Fraud | 16-Dec-2003 | 5333 WISCONSIN AVE NW |
| 03175906 | Burglary | 21-Dec-2003 | 4525 RIVER RD NW |
| 03177124 | Theft | 21-Dec-2003 | 5300 WISCONSIN AVE NW |
| 03179041 | Theft | 29-Dec-2003 | 5255 WESTERN AVE NW |
| 03179258 | Theft F/Auto | 29-Dec-2003 | 5300 43RD ST NW |
| 03179687 | Theft | 30-Dec-2003 | 5300 WISCONSIN AVE NW |
| 03179923 | Theft F/Auto | 14-Dec-2003 | 4300 MILITARY RD NW |
| 03179972 | Theft | 31-Dec-2003 | 5255 WESTERN AVE NW |
| 03979509 | Theft | 29-Jul-2003 | 5345 WISCONSIN AVE NW |
| 04023158 | Uttering | 28-Nov-2003 | 5300 WISCONSIN AVE NW |
| 04024195 | Uttering | 25-Sep-2003 | 5300 WISCONSIN AVE NW |
| 04026642 | Fraud | 1-Nov-2003 | 5225 WISCONSIN AVE NW |
| 04027772 | Theft F/Auto | 25-Dec-2003 | 4337 ELLICOTT ST NW |
| 04035307 | Theft | 26-Dec-2003 | 5300 WISCONSIN AVE NW |
| 04136762 | Theft F/Auto | 1-Oct-2003 | 4525 RIVER RD NW |
| 04137389 | Theft | 4-Oct-2003 | 5300 WISCONSIN AVE NW |
| 98002922 | Property Des | 2-Jan-1998 | 5300 WISCONSIN AVE NW |
| 98004325 | Theft F/Auto | 3-Jan-1998 | 4118 MILITARY RD NW |
| 98004383 | Theft | 3-Jan-1998 | 5300 WISCONSIN AVE NW |
| 98009869 | Theft | 6-Jan-1998 | 5255 WISCONSIN AVE NW |
| 98013409 | Theft | 8-Jan-1998 | 5100 WISCONSIN AVE NW |
| 98016785 | Theft | 10-Jan-1998 | 5100 WISCONSIN AVE NW |
| 98019946 | Theft | 11-Jan-1998 | 4125 FESSENDEN ST NW |
| 98020323 | Theft | 12-Jan-1998 | 5300 WISCONSIN AVE NW |
| 98021529 | Theft | 13-Jan-1998 | 5255 WESTERN AVE NW |
| 98021689 | Theft | 13-Jan-1998 | 5300 WISCONSIN AVE NW |
| 98022082 | Threats | 13-Jan-1998 | 5255 WESTERN AVE NW |
| 98023507 | Theft | 13-Jan-1998 | 5300 WISCONSIN AVE NW |
| 98023706 | Property Des | 14-Jan-1998 | 5019 WISCONSIN AVE NW |
| 98031122 | Burglary | 17-Jan-1998 | 5333 WISCONSIN AVE NW |

| CCN | Offense | Date | Address |
|---|---|---|---|
| 98031691 | Theft | 17-Jan-1998 | 4306 FESSENDEN ST NW |
| 98031874 | Theft F/Auto | 19-Jan-1998 | 5300 WISCONSIN AVE NW |
| 98035860 | Theft | 21-Jan-1998 | 4905 WISCONSIN AVE NW |
| 98038032 | Stolen Auto | 22-Jan-1998 | 4915 44TH ST NW |
| 98040530 | Disorder | 24-Jan-1998 | 5300 WISCONSIN AVE NW |
| 98045529 | Theft | 27-Jan-1998 | 5255 WESTERN AVE NW |
| 98048527 | Robbery | 29-Jan-1998 | 4300 JENIFER ST NW |
| 98049071 | Theft | 29-Jan-1998 | 5100 WISCONSIN AVE NW |
| 98052604 | Theft | 31-Jan-1998 | 5300 WISCONSIN AVE NW |
| 98055480 | Robbery | 30-Jan-1998 | 5300 WISCONSIN AVE NW |
| 98062305 | Stolen Auto | 4-Feb-1998 | 5437 41ST ST NW |
| 98065605 | Theft | 8-Feb-1998 | 5252 WISCONSIN AVE NW |
| 98067264 | Theft | 9-Feb-1998 | 5300 WISCONSIN AVE NW |
| 98069284 | Theft | 10-Feb-1998 | 5300 WISCONSIN AVE NW |
| 98071748 | Burglary | 11-Feb-1998 | 4411 HARRISON ST NW |
| 98080238 | Stolen Auto | 15-Feb-1998 | 5011 BELT RD NW |
| 98080642 | Theft F/Auto | 16-Feb-1998 | 5300 WISCONSIN AVE NW |
| 98081582 | Robbery | 13-Feb-1998 | 5200 WISCONSIN AVE NW |
| 98082773 | Burglary | 17-Feb-1998 | 5225 WISCONSIN AVE NW |
| 98084231 | Theft | 18-Feb-1998 | 5300 WISCONSIN AVE NW |
| 98085090 | Theft F/Auto | 17-Feb-1998 | 5301 WISCONSIN AVE NW |
| 98085743 | Robbery | 19-Feb-1998 | 4300 HARRISON ST NW |
| 98085760 | Robbery | 19-Feb-1998 | 4200 INGOMAR ST NW |
| 98085778 | Robbery | 19-Feb-1998 | 4400 HARRISON ST NW |
| 98092391 | Theft | 23-Feb-1998 | 4350 JENIFER ST NW |
| 98100022 | Assault | 27-Feb-1998 | 4300 MILITARY RD NW |
| 98101875 | Theft F/Auto | 27-Feb-1998 | 4200 MILITARY RD NW |
| 98104973 | Theft F/Auto | 1-Mar-1998 | 5345 WISCONSIN AVE NW |
| 98105406 | Theft F/Auto | 25-Feb-1998 | 5401 WESTERN AVE NW |
| 98107968 | Theft F/Auto | 3-Mar-1998 | 4224 MILITARY RD NW |
| 98109656 | Theft | 4-Mar-1998 | 5300 WISCONSIN AVE NW |
| 98112433 | Theft F/Auto | 6-Mar-1998 | 5300 44TH ST NW |
| 98112637 | Theft F/Auto | 6-Mar-1998 | 5200 WISCONSIN AVE NW |
| 98113425 | Theft F/Auto | 6-Mar-1998 | 4120 INGOMAR ST NW |
| 98114543 | Theft F/Auto | 6-Mar-1998 | 5301 WISCONSIN AVE NW |
| 98115059 | Theft F/Auto | 4-Mar-1998 | 4200 INGOMAR ST NW |
| 98116473 | Theft | 7-Mar-1998 | 5335 WISCONSIN AVE NW |
| 98116790 | Theft | 8-Mar-1998 | 5255 WESTERN AVE NW |
| 98118117 | Robbery | 9-Mar-1998 | 5401 WESTERN AVE NW |
| 98118654 | Theft | 4-Mar-1998 | 5201 WISCONSIN AVE NW |
| 98119958 | Burglary | 10-Mar-1998 | 5335 42ND ST NW |
| 98120149 | Theft | 10-Mar-1998 | 5300 WISCONSIN AVE NW |
| 98120297 | Theft | 9-Mar-1998 | 5300 WISCONSIN AVE NW |
| 98121052 | Theft F/Auto | 10-Mar-1998 | 5301 WISCONSIN AVE NW |
| 98122764 | Fraud | 11-Mar-1998 | 5255 WESTERN AVE NW |
| 98122814 | ADW | 11-Mar-1998 | 5255 WESTERN AVE NW |
| 98123161 | Theft F/Auto | 11-Mar-1998 | 5252 WISCONSIN AVE NW |
| 98123165 | Theft F/Auto | 11-Mar-1998 | 5252 WISCONSIN AVE NW |
| 98123171 | ADW | 12-Mar-1998 | 5300 WISCONSIN AVE NW |
| 98126373 | Theft | 13-Mar-1998 | 5100 WISCONSIN AVE NW |
| 98129163 | ADW | 15-Mar-1998 | 5247 WISCONSIN AVE NW |
| 98129646 | Theft | 14-Mar-1998 | 5300 WISCONSIN AVE NW |
| 98129965 | Theft | 15-Mar-1998 | 4350 JENIFER ST NW |
| 98130731 | Theft | 16-Mar-1998 | 5012 WISCONSIN AVE NW |
| 98134536 | Property Des | 18-Mar-1998 | 4226 ELLICOTT ST NW |
| 98142255 | Theft F/Auto | 21-Mar-1998 | 5300 WISCONSIN AVE NW |
| 98148002 | Theft | 25-Mar-1998 | 5200 WISCONSIN AVE NW |

| CCN | Offense | Date | Address |
|-----|---------|------|---------|
| 98150996 | Disorder | 26-Mar-1998 | 5252 WISCONSIN AVE NW |
| 98153682 | Theft | 26-Mar-1998 | 5345 WISCONSIN AVE NW |
| 98159368 | Theft | 30-Mar-1998 | 5255 WESTERN AVE NW |
| 98159812 | Theft | 15-Feb-1998 | 5335 WISCONSIN AVE NW |
| 98161301 | Theft F/Auto | 29-Mar-1998 | 5300 WISCONSIN AVE NW |
| 98161475 | Theft F/Auto | 29-Mar-1998 | 5335 WISCONSIN AVE NW |
| 98161866 | Theft | 31-Mar-1998 | 5300 WISCONSIN AVE NW |
| 98162280 | Theft | 31-Mar-1998 | 5300 WISCONSIN AVE NW |
| 98164367 | Theft | 1-Apr-1998 | 5300 WISCONSIN AVE NW |
| 98166639 | Theft | 1-Jan-1998 | 5335 WISCONSIN AVE NW |
| 98167012 | Theft | 2-Apr-1998 | 5300 WISCONSIN AVE NW |
| 98168569 | Theft | 3-Apr-1998 | 5255 WESTERN AVE NW |
| 98168763 | Theft | 3-Apr-1998 | 5300 WISCONSIN AVE NW |
| 98171923 | Theft | 4-Apr-1998 | 5335 WISCONSIN AVE NW |
| 98175492 | Theft | 16-Mar-1998 | 5335 WISCONSIN AVE NW |
| 98180632 | Theft F/Auto | 9-Apr-1998 | 5417 42ND ST NW |
| 98182889 | Theft | 10-Apr-1998 | 5300 WISCONSIN AVE NW |
| 98188265 | Theft | 13-Apr-1998 | 5335 WISCONSIN AVE NW |
| 98189914 | Robbery | 14-Apr-1998 | 5020 WISCONSIN AVE NW |
| 98190735 | Theft | 14-Apr-1998 | 5300 WISCONSIN AVE NW |
| 98194588 | Theft | 16-Apr-1998 | 5300 WISCONSIN AVE NW |
| 98195337 | Theft F/Auto | 16-Apr-1998 | 4200 JENIFER ST NW |
| 98196254 | Theft | 16-Apr-1998 | 5301 WESTERN AVE NW |
| 98198782 | Theft | 17-Apr-1998 | 5300 WISCONSIN AVE NW |
| 98198930 | Stolen Auto | 17-Apr-1998 | 4114 INGOMAR ST NW |
| 98199125 | Robbery | 18-Apr-1998 | 5300 WISCONSIN AVE NW |
| 98200975 | Theft F/Auto | 19-Apr-1998 | 5335 WISCONSIN AVE NW |
| 98200991 | Theft F/Auto | 19-Apr-1998 | 5335 WISCONSIN AVE NW |
| 98201056 | Theft | 19-Apr-1998 | 5225 WESTERN AVE NW |
| 98202241 | Assault | 20-Apr-1998 | 5335 WISCONSIN AVE NW |
| 98205313 | Theft | 21-Apr-1998 | 4350 JENIFER ST NW |
| 98206008 | Theft | 20-Apr-1998 | 5300 WISCONSIN AVE NW |
| 98207058 | Theft F/Auto | 22-Apr-1998 | 4130 LEGATION ST NW |
| 98208672 | Theft | 22-Apr-1998 | 5335 WISCONSIN AVE NW |
| 98209389 | Theft F/Auto | 23-Apr-1998 | 5020 WISCONSIN AVE NW |
| 98209965 | Theft | 23-Apr-1998 | 5255 WISCONSIN AVE NW |
| 98210524 | Theft F/Auto | 23-Apr-1998 | 5204 45TH ST NW |
| 98210546 | Theft F/Auto | 23-Apr-1998 | 5124 45TH ST NW |
| 98211174 | Theft | 24-Apr-1998 | 4350 JENIFER ST NW |
| 98211400 | Theft | 24-Apr-1998 | 5011 44TH ST NW |
| 98220609 | Theft | 28-Apr-1998 | 5300 WISCONSIN AVE NW |
| 98220615 | Warrant | 28-Apr-1998 | 5300 WISCONSIN AVE NW |
| 98222267 | Theft | 29-Apr-1998 | 5255 WESTERN AVE NW |
| 98230370 | Theft | 3-May-1998 | 5300 WISCONSIN AVE NW |
| 98230432 | Theft F/Auto | 1-May-1998 | 5300 WISCONSIN AVE NW |
| 98230773 | Assault | 3-May-1998 | 4919 44TH ST NW |
| 98231882 | Theft F/Auto | 4-May-1998 | 4300 MILITARY RD NW |
| 98234682 | Theft | 5-May-1998 | 5300 WISCONSIN AVE NW |
| 98234721 | Theft | 5-May-1998 | 5300 WISCONSIN AVE NW |
| 98239493 | Robbery | 7-May-1998 | 4500 HARRISON ST NW |
| 98239640 | Theft | 7-May-1998 | 5300 WISCONSIN AVE NW |
| 98241328 | Theft | 8-May-1998 | 5255 WESTERN AVE NW |
| 98243220 | Theft F/Auto | 9-May-1998 | 5300 WISCONSIN AVE NW |
| 98243632 | Theft | 9-May-1998 | 5345 WISCONSIN AVE NW |
| 98243971 | Theft F/Auto | 7-May-1998 | 5207 WISCONSIN AVE NW |
| 98245135 | Burglary | 10-May-1998 | 4426 GARRISON ST NW |
| 98245327 | Property Des | 9-May-1998 | 4210 INGOMAR ST NW |

| CCN | Offense | Date | Address |
|---|---|---|---|
| 98246810 | Theft | 11-May-1998 | 5300 WISCONSIN AVE NW |
| 98246813 | Theft | 8-Mar-1998 | 5300 43RD ST NW |
| 98246845 | Theft | 11-May-1998 | 5255 WESTERN AVE NW |
| 98247657 | Theft | 11-May-1998 | 5255 WESTERN AVE NW |
| 98248697 | Theft | 12-May-1998 | 5255 WESTERN AVE NW |
| 98250007 | Theft | 8-May-1998 | 5425 WESTERN AVE NW |
| 98250042 | Theft | 6-May-1998 | 5425 WESTERN AVE NW |
| 98250452 | Theft | 12-May-1998 | 5220 WISCONSIN AVE NW |
| 98251396 | Assault | 13-May-1998 | 5345 WISCONSIN AVE NW |
| 98252487 | Theft | 14-May-1998 | 5300 WISCONSIN AVE NW |
| 98253188 | Burglary | 14-May-1998 | 5343 43RD ST NW |
| 98255180 | Theft | 15-May-1998 | 5255 WESTERN AVE NW |
| 98255491 | Theft | 15-May-1998 | 5300 WISCONSIN AVE NW |
| 98259613 | Theft | 17-May-1998 | 5255 WESTERN AVE NW |
| 98261205 | Theft | 18-May-1998 | 5345 WISCONSIN AVE NW |
| 98261807 | Theft | 18-May-1998 | 5335 WISCONSIN AVE NW |
| 98264243 | Burglary | 19-May-1998 | 5315 43RD ST NW |
| 98267901 | Threats | 21-May-1998 | 5151 WISCONSIN AVE NW |
| 98268830 | Assault | 21-May-1998 | 5252 WISCONSIN AVE NW |
| 98270116 | Theft | 22-May-1998 | 4350 JENIFER ST NW |
| 98272467 | Theft | 23-May-1998 | 5255 WESTERN AVE NW |
| 98273854 | Theft | 23-May-1998 | 5225 WISCONSIN AVE NW |
| 98278278 | Threats | 23-May-1998 | 5301 WISCONSIN AVE NW |
| 98279691 | Theft | 2-May-1998 | 5255 WESTERN AVE NW |
| 98280184 | Theft | 25-May-1998 | 5300 WISCONSIN AVE NW |
| 98280347 | Theft F/Auto | 28-May-1998 | 4400 JENIFER ST NW |
| 98289844 | Theft | 2-Jun-1998 | 5345 WISCONSIN AVE NW |
| 98290310 | Fraud | 2-Jun-1998 | 5211 WISCONSIN AVE NW |
| 98290501 | Theft | 2-Jun-1998 | 5300 WISCONSIN AVE NW |
| 98290553 | Theft F/Auto | 28-May-1998 | 5300 WISCONSIN AVE NW |
| 98290910 | Theft F/Auto | 2-Jun-1998 | 5300 WISCONSIN AVE NW |
| 98291535 | Property Des | 2-Jun-1998 | 5316 43RD ST NW |
| 98291588 | Burglary | 2-Jun-1998 | 5425 WESTERN AVE NW |
| 98292523 | Theft | 3-Jun-1998 | 5300 WISCONSIN AVE NW |
| 98295828 | Theft | 10-Mar-1998 | 5225 WISCONSIN AVE NW |
| 98296507 | Theft F/Auto | 26-Apr-1998 | 5335 WISCONSIN AVE NW |
| 98298590 | Theft | 6-Jun-1998 | 5300 WISCONSIN AVE NW |
| 98301615 | Assault | 7-Jun-1998 | 5100 WISCONSIN AVE NW |
| 98305258 | Theft F/Auto | 9-Jun-1998 | 5335 WISCONSIN AVE NW |
| 98307701 | Property Des | 11-Jun-1998 | 5247 WISCONSIN AVE NW |
| 98308154 | Theft | 8-Jun-1998 | 5425 WESTERN AVE NW |
| 98308236 | Theft F/Auto | 11-Jun-1998 | 5335 WISCONSIN AVE NW |
| 98308552 | Theft F/Auto | 11-Jun-1998 | 5300 WISCONSIN AVE NW |
| 98308819 | Theft F/Auto | 11-Jun-1998 | 4300 MILITARY RD NW |
| 98309397 | Theft F/Auto | 11-Jun-1998 | 5335 WISCONSIN AVE NW |
| 98310312 | Theft | 18-May-1998 | 4400 JENIFER ST NW |
| 98311075 | Theft | 12-Jun-1998 | 4350 JENIFER ST NW |
| 98312570 | Theft | 12-Jun-1998 | 5345 WISCONSIN AVE NW |
| 98312838 | Property Des | 12-Jun-1998 | 4400 JENIFER ST NW |
| 98313061 | Theft | 13-Jun-1998 | 5300 WISCONSIN AVE NW |
| 98313356 | Theft | 13-Jun-1998 | 5300 WISCONSIN AVE NW |
| 98316710 | Theft | 13-May-1998 | 5225 WISCONSIN AVE NW |
| 98317162 | Threats | 4-Jun-1998 | 4113 FESSENDEN ST NW |
| 98319156 | Theft F/Auto | 13-Jun-1998 | 5301 WISCONSIN AVE NW |
| 98322136 | Theft | 17-Jun-1998 | 4120 FESSENDEN ST NW |
| 98325791 | Property Des | 19-Jun-1998 | 4200 MILITARY RD NW |
| 98327165 | Theft | 20-Jun-1998 | 4400 JENIFER ST NW |

| CCN | Offense | Date | Address |
|---|---|---|---|
| 98327835 | Threats | 20-Jun-1998 | 5335 WISCONSIN AVE NW |
| 98331981 | Theft | 21-Jun-1998 | 5335 WISCONSIN AVE NW |
| 98332056 | Theft | 22-Jun-1998 | 5300 WISCONSIN AVE NW |
| 98332324 | Fraud | 22-Jun-1998 | 5255 WESTERN AVE NW |
| 98335101 | Stolen Auto | 23-Jun-1998 | 5255 WESTERN AVE NW |
| 98339080 | Theft | 25-Jun-1998 | 5255 WESTERN AVE NW |
| 98342445 | Burglary | 26-Jun-1998 | 5020 WISCONSIN AVE NW |
| 98343182 | Theft F/Auto | 27-Jun-1998 | 5300 WISCONSIN AVE NW |
| 98346687 | Burglary | 27-Jun-1998 | 5333 WISCONSIN AVE NW |
| 98347275 | Theft | 29-Jun-1998 | 5255 WESTERN AVE NW |
| 98353594 | Theft F/Auto | 1-Jul-1998 | 5032 BELT RD NW |
| 98355917 | Theft F/Auto | 4-May-1998 | 5300 WISCONSIN AVE NW |
| 98356359 | Theft | 3-Jul-1998 | 5314 42ND PL NW |
| 98357439 | ADW | 3-Jul-1998 | 5000 WISCONSIN AVE NW |
| 98358351 | Theft F/Auto | 2-Jul-1998 | 3948 GARRISON ST NW |
| 98361104 | Theft | 5-Jul-1998 | 5249 43RD ST NW |
| 98362175 | Theft F/Auto | 5-Jul-1998 | 4300 HARRISON ST NW |
| 98362391 | Theft F/Auto | 3-Jul-1998 | 3945 GARRISON ST NW |
| 98367538 | Theft | 8-Jul-1998 | 5255 WESTERN AVE NW |
| 98367806 | Theft | 8-Jul-1998 | 5300 WISCONSIN AVE NW |
| 98370250 | Theft | 8-Jul-1998 | 5300 WISCONSIN AVE NW |
| 98374699 | Theft | 11-Jul-1998 | 5300 WISCONSIN AVE NW |
| 98374953 | Theft | 11-Jul-1998 | 4350 JENIFER ST NW |
| 98376536 | Burglary | 11-Jul-1998 | 5333 WISCONSIN AVE NW |
| 98381520 | Receiving St | 14-Jul-1998 | 5200 44TH ST NW |
| 98383069 | Theft | 15-Jul-1998 | 5300 WISCONSIN AVE NW |
| 98384526 | Robbery | 15-Jul-1998 | 5250 WISCONSIN AVE NW |
| 98387247 | Assault | 17-Jul-1998 | 5300 WISCONSIN AVE NW |
| 98389995 | Theft | 18-Jul-1998 | 5255 WESTERN AVE NW |
| 98391332 | Robbery | 19-Jul-1998 | 5201 WISCONSIN AVE NW |
| 98391506 | Theft F/Auto | 18-Jul-1998 | 4522 GARRISON ST NW |
| 98392554 | Burglary | 16-Jul-1998 | 4315 HARRISON ST NW |
| 98392986 | Burglary | 19-Jul-1998 | 5020 WISCONSIN AVE NW |
| 98393262 | Theft | 20-Jul-1998 | 4350 JENIFER ST NW |
| 98393632 | Theft F/Auto | 20-Jul-1998 | 4400 JENIFER ST NW |
| 98397651 | Theft | 22-Jul-1998 | 5300 WISCONSIN AVE NW |
| 98397926 | Theft | 22-Jul-1998 | 4350 JENIFER ST NW |
| 98401855 | Theft F/Auto | 24-Jul-1998 | 5225 WESTERN AVE NW |
| 98402220 | Theft F/Auto | 24-Jul-1998 | 4400 JENIFER ST NW |
| 98408147 | Theft | 23-Jul-1998 | 5300 WISCONSIN AVE NW |
| 98408389 | Theft F/Auto | 27-Jul-1998 | 5111 42ND ST NW |
| 98409383 | Stolen Auto | 27-Jul-1998 | 4100 INGOMAR ST NW |
| 98411238 | Theft F/Auto | 28-Jul-1998 | 4224 MILITARY RD NW |
| 98412357 | Theft | 23-Jul-1998 | 5225 WISCONSIN AVE NW |
| 98415156 | Theft | 20-Jul-1998 | 5300 WISCONSIN AVE NW |
| 98420334 | Theft F/Auto | 1-Aug-1998 | 4200 FESSENDEN ST NW |
| 98421569 | Theft F/Auto | 2-Aug-1998 | 5300 BELT RD NW |
| 98421614 | Theft F/Auto | 1-Aug-1998 | 5220 42ND ST NW |
| 98423854 | Disorder | 3-Aug-1998 | 4312 GARRISON ST NW |
| 98428290 | Theft F/Auto | 5-Aug-1998 | 5225 WISCONSIN AVE NW |
| 98430439 | Theft F/Auto | 6-Aug-1998 | 5425 WESTERN AVE NW |
| 98430764 | Disorder | 6-Aug-1998 | 4300 MILITARY RD NW |
| 98431005 | Theft | 6-Aug-1998 | 4901 WISCONSIN AVE NW |
| 98431165 | Theft | 30-Jul-1998 | 5300 WISCONSIN AVE NW |
| 98432215 | Theft | 31-Jul-1998 | 5362 WISCONSIN AVE NW |
| 98432220 | Theft | 27-Jul-1998 | 5362 WISCONSIN AVE NW |
| 98432817 | Theft F/Auto | 7-Aug-1998 | 5335 WISCONSIN AVE NW |

| CCN | Offense | Date | Address |
|---|---|---|---|
| 98437691 | Burglary | 9-Aug-1998 | 4517 RIVER RD NW |
| 98438621 | Burglary | 10-Aug-1998 | 5303 41ST ST NW |
| 98438676 | Burglary | 10-Aug-1998 | 3917 HARRISON ST NW |
| 98438704 | Burglary | 9-Aug-1998 | 4211 INGOMAR ST NW |
| 98443987 | Theft F/Auto | 12-Aug-1998 | 5335 WISCONSIN AVE NW |
| 98445370 | Theft F/Auto | 9-Jul-1998 | 4934 WISCONSIN AVE NW |
| 98446342 | Theft | 13-Aug-1998 | 5300 WISCONSIN AVE NW |
| 98448748 | Theft | 14-Aug-1998 | 4910 WISCONSIN AVE NW |
| 98450544 | Theft | 15-Aug-1998 | 5300 WISCONSIN AVE NW |
| 98453487 | Theft | 31-Jul-1998 | 4118 HARRISON ST NW |
| 98455392 | Theft F/Auto | 18-Aug-1998 | 4300 JENIFER ST NW |
| 98455735 | Property Des | 13-Aug-1998 | 4302 FESSENDEN ST NW |
| 98455936 | Theft | 18-Aug-1998 | 4300 MILITARY RD NW |
| 98460546 | Theft | 20-Aug-1998 | 4921 44TH ST NW |
| 98462720 | Theft | 21-Aug-1998 | 5300 WISCONSIN AVE NW |
| 98465327 | Theft | 22-Aug-1998 | 5300 WISCONSIN AVE NW |
| 98466660 | Burglary | 22-Aug-1998 | 5106 41ST ST NW |
| 98467394 | Theft | 22-Aug-1998 | 5020 42ND ST NW |
| 98468397 | Property Des | 23-Aug-1998 | 4918 44TH ST NW |
| 98469265 | Burglary | 10-Aug-1998 | 5243 43RD ST NW |
| 98471830 | Theft F/Auto | 25-Aug-1998 | 5300 WISCONSIN AVE NW |
| 98471979 | Stolen Auto | 25-Aug-1998 | 3934 MILITARY RD NW |
| 98475714 | Theft | 27-Aug-1998 | 5300 WISCONSIN AVE NW |
| 98481029 | Theft | 9-Jul-1998 | 5111 42ND ST NW |
| 98484928 | Assault | 31-Aug-1998 | 5250 WISCONSIN AVE NW |
| 98485648 | Sex Abuse | 31-Aug-1998 | 5200 WISCONSIN AVE NW |
| 98488881 | Theft F/Auto | 2-Sep-1998 | 4220 JENIFER ST NW |
| 98493658 | Theft | 4-Sep-1998 | 5300 WISCONSIN AVE NW |
| 98503980 | Theft | 9-Sep-1998 | 5300 WISCONSIN AVE NW |
| 98504074 | Burglary | 9-Sep-1998 | 3927 JENIFER ST NW |
| 98505112 | Theft F/Auto | 9-Sep-1998 | 5100 42ND ST NW |
| 98508018 | Burglary | 11-Sep-1998 | 4911 43RD PL NW |
| 98509826 | Robbery | 12-Sep-1998 | 5300 WISCONSIN AVE NW |
| 98510021 | Fraud | 12-Sep-1998 | 5300 WISCONSIN AVE NW |
| 98512735 | Theft | 13-Sep-1998 | 5300 WISCONSIN AVE NW |
| 98514937 | Theft | 14-Sep-1998 | 5207 WISCONSIN AVE NW |
| 98516873 | Burglary | 15-Sep-1998 | 5414 41ST ST NW |
| 98517659 | Burglary | 16-Sep-1998 | 5326 42ND PL NW |
| 98517747 | Theft | 15-Sep-1998 | 5333 WISCONSIN AVE NW |
| 98518199 | Burglary | 16-Sep-1998 | 5242 42ND ST NW |
| 98518458 | Robbery | 16-Sep-1998 | 5250 WISCONSIN AVE NW |
| 98520477 | Theft | 16-Sep-1998 | 5300 WISCONSIN AVE NW |
| 98520825 | Theft | 17-Sep-1998 | 5300 WISCONSIN AVE NW |
| 98522976 | Theft | 18-Sep-1998 | 5300 WISCONSIN AVE NW |
| 98528260 | Theft | 1-Sep-1998 | 4321 FESSENDEN ST NW |
| 98531961 | Theft | 22-Sep-1998 | 4930 WISCONSIN AVE NW |
| 98533360 | Theft | 14-Sep-1998 | 4300 MILITARY RD NW |
| 98533367 | Theft | 18-Sep-1998 | 5333 WISCONSIN AVE NW |
| 98536504 | Theft | 22-Sep-1998 | 4433 HARRISON ST NW |
| 98537701 | Theft F/Auto | 24-Sep-1998 | 4535 HARRISON ST NW |
| 98538701 | Assault | 25-Sep-1998 | 5225 WISCONSIN AVE NW |
| 98544014 | Theft F/Auto | 26-Sep-1998 | 4300 JENIFER ST NW |
| 98545962 | Theft | 29-Sep-1998 | 5333 WISCONSIN AVE NW |
| 98553256 | Theft | 2-Oct-1998 | 5255 WESTERN AVE NW |
| 98553348 | Theft | 28-Sep-1998 | 5151 WISCONSIN AVE NW |
| 98555716 | Assault | 3-Oct-1998 | 5345 WISCONSIN AVE NW |
| 98558176 | Theft | 4-Oct-1998 | 4300 MILITARY RD NW |

| CCN | Offense | Date | Address |
|---|---|---|---|
| 98561986 | Theft | 6-Oct-1998 | 5225 WISCONSIN AVE NW |
| 98563037 | Theft F/Auto | 6-Oct-1998 | 4207 INGOMAR ST NW |
| 98563439 | Theft | 6-Oct-1998 | 5333 WISCONSIN AVE NW |
| 98567242 | Theft | 8-Oct-1998 | 5250 WISCONSIN AVE NW |
| 98567303 | Theft | 10-Oct-1998 | 5300 WISCONSIN AVE NW |
| 98568126 | Stolen Auto | 8-Oct-1998 | 5100 WISCONSIN AVE NW |
| 98569621 | Theft F/Auto | 10-Oct-1998 | 5333 WISCONSIN AVE NW |
| 98570018 | Theft F/Auto | 10-Oct-1998 | 4400 JENIFER ST NW |
| 98570396 | Theft | 6-Oct-1998 | 4300 GARRISON ST NW |
| 98572074 | Stolen Auto | 10-Oct-1998 | 5027 41ST ST NW |
| 98572840 | Theft F/Auto | 11-Oct-1998 | 5025 WISCONSIN AVE NW |
| 98574138 | Burglary | 10-Oct-1998 | 5028 WISCONSIN AVE NW |
| 98574658 | Property Des | 12-Oct-1998 | 5339 43RD ST NW |
| 98574713 | Theft | 12-Oct-1998 | 5385 WISCONSIN AVE NW |
| 98576275 | Theft F/Auto | 10-Oct-1998 | 5300 WISCONSIN AVE NW |
| 98577242 | Theft | 13-Oct-1998 | 5300 WISCONSIN AVE NW |
| 98580167 | Burglary | 15-Oct-1998 | 5439 42ND ST NW |
| 98580779 | Theft | 15-Oct-1998 | 5300 WISCONSIN AVE NW |
| 98583139 | Theft F/Auto | 16-Oct-1998 | 5345 WISCONSIN AVE NW |
| 98583210 | Theft F/Auto | 16-Oct-1998 | 5335 WISCONSIN AVE NW |
| 98589258 | Theft | 19-Oct-1998 | 5255 WESTERN AVE NW |
| 98590487 | Theft F/Auto | 19-Oct-1998 | 5333 WISCONSIN AVE NW |
| 98591791 | Burglary | 20-Oct-1998 | 4125 FESSENDEN ST NW |
| 98592373 | Theft | 20-Oct-1998 | 5300 WISCONSIN AVE NW |
| 98595724 | Burglary | 16-Oct-1998 | 5335 43RD ST NW |
| 98596036 | Theft | 22-Oct-1998 | 5300 WISCONSIN AVE NW |
| 98598869 | Theft | 23-Oct-1998 | 5300 WISCONSIN AVE NW |
| 98600593 | Property Des | 24-Oct-1998 | 5339 43RD ST NW |
| 98601890 | Theft F/Auto | 24-Oct-1998 | 4323 HARRISON ST NW |
| 98603062 | Theft | 25-Oct-1998 | 5252 WISCONSIN AVE NW |
| 98604018 | Theft | 26-Oct-1998 | 5300 WISCONSIN AVE NW |
| 98604040 | Theft F/Auto | 23-Oct-1998 | 4400 JENIFER ST NW |
| 98608549 | Burglary | 28-Oct-1998 | 5419 41ST ST NW |
| 98612893 | Theft | 30-Oct-1998 | 5300 WISCONSIN AVE NW |
| 98616352 | Theft F/Auto | 31-Oct-1998 | 5300 WISCONSIN AVE NW |
| 98617762 | Stolen Auto | 30-Oct-1998 | 4900 WISCONSIN AVE NW |
| 98619904 | Burglary | 2-Nov-1998 | 4438 GARRISON ST NW |
| 98621308 | Theft | 30-Oct-1998 | 4300 INGOMAR ST NW |
| 98623464 | Theft F/Auto | 4-Nov-1998 | 4300 INGOMAR ST NW |
| 98623514 | Threats | 4-Nov-1998 | 5255 WESTERN AVE NW |
| 98624340 | Stolen Auto | 4-Nov-1998 | 4406 FESSENDEN ST NW |
| 98625966 | Theft F/Auto | 5-Nov-1998 | 5300 WISCONSIN AVE NW |
| 98627878 | Theft | 6-Nov-1998 | 5335 WISCONSIN AVE NW |
| 98628158 | Theft | 6-Nov-1998 | 5250 WISCONSIN AVE NW |
| 98629877 | Theft | 7-Nov-1998 | 5255 WESTERN AVE NW |
| 98630407 | Property Des | 7-Nov-1998 | 4300 HARRISON ST NW |
| 98630845 | Theft F/Auto | 7-Nov-1998 | 4300 HARRISON ST NW |
| 98631793 | Theft F/Auto | 8-Nov-1998 | 5345 WISCONSIN AVE NW |
| 98631991 | Robbery | 8-Nov-1998 | 5200 44TH ST NW |
| 98633365 | Theft | 9-Nov-1998 | 5300 WISCONSIN AVE NW |
| 98638961 | Theft F/Auto | 11-Nov-1998 | 5200 WISCONSIN AVE NW |
| 98639235 | Theft | 11-Nov-1998 | 5225 WISCONSIN AVE NW |
| 98639846 | Theft | 12-Nov-1998 | 5300 WISCONSIN AVE NW |
| 98643927 | Theft | 14-Nov-1998 | 5300 WISCONSIN AVE NW |
| 98646370 | Theft F/Auto | 15-Nov-1998 | 5300 43RD ST NW |
| 98646545 | Theft F/Auto | 15-Nov-1998 | 5300 WISCONSIN AVE NW |
| 98646552 | Theft F/Auto | 15-Nov-1998 | 5313 43RD ST NW |

| CCN | Offense | Date | Address |
|---|---|---|---|
| 98646644 | Theft F/Auto | 15-Nov-1998 | 4200 JENIFER ST NW |
| 98648040 | Theft | 16-Nov-1998 | 5300 WISCONSIN AVE NW |
| 98649969 | Theft | 17-Nov-1998 | 5300 WISCONSIN AVE NW |
| 98650373 | Theft | 17-Nov-1998 | 5300 WISCONSIN AVE NW |
| 98656155 | Burglary | 20-Nov-1998 | 4403 HARRISON ST NW |
| 98656735 | Theft F/Auto | 20-Nov-1998 | 5000 BELT RD NW |
| 98659670 | Stolen Auto | 20-Nov-1998 | 5310 BELT RD NW |
| 98660451 | Burglary | 22-Nov-1998 | 4443 HARRISON ST NW |
| 98661861 | Theft | 23-Nov-1998 | 4110 GARRISON ST NW |
| 98662217 | Theft | 23-Nov-1998 | 5333 WISCONSIN AVE NW |
| 98664399 | Uttering | 24-Nov-1998 | 5255 WESTERN AVE NW |
| 98664514 | Theft | 24-Nov-1998 | 5225 WISCONSIN AVE NW |
| 98666416 | Theft F/Auto | 25-Nov-1998 | 5300 43RD ST NW |
| 98668726 | Burglary | 25-Nov-1998 | 4400 JENIFER ST NW |
| 98671421 | Stolen Auto | 28-Nov-1998 | 5200 45TH ST NW |
| 98671491 | Property Des | 28-Nov-1998 | 5255 WESTERN AVE NW |
| 98672785 | Robbery | 29-Nov-1998 | 5335 WISCONSIN AVE NW |
| 98674566 | Robbery | 30-Nov-1998 | 4910 WISCONSIN AVE NW |
| 98676615 | Fraud | 25-Nov-1998 | 5333 WISCONSIN AVE NW |
| 98681408 | Robbery | 3-Dec-1998 | 5333 WISCONSIN AVE NW |
| 98685673 | Theft | 5-Dec-1998 | 5307 42ND ST NW |
| 98689850 | Theft | 7-Dec-1998 | 5015 42ND ST NW |
| 98690988 | Burglary | 8-Dec-1998 | 4321 FESSENDEN ST NW |
| 98691182 | Burglary | 7-Dec-1998 | 4052 FESSENDEN ST NW |
| 98691566 | Theft | 8-Dec-1998 | 5225 WESTERN AVE NW |
| 98698153 | Theft | 10-Dec-1998 | 5225 WESTERN AVE NW |
| 98699242 | Burglary | 12-Dec-1998 | 4400 JENIFER ST NW |
| 98699559 | Disorder | 12-Dec-1998 | 5300 WISCONSIN AVE NW |
| 98703676 | Theft | 14-Dec-1998 | 5300 WISCONSIN AVE NW |
| 98703705 | Property Des | 12-Dec-1998 | 4400 JENIFER ST NW |
| 98711190 | Theft | 18-Dec-1998 | 4350 JENIFER ST NW |
| 98711308 | Burglary | 18-Dec-1998 | 5212 45TH ST NW |
| 98712993 | Theft | 19-Dec-1998 | 5255 WESTERN AVE NW |
| 98713374 | Theft | 19-Dec-1998 | 5300 WISCONSIN AVE NW |
| 98713386 | Theft | 19-Dec-1998 | 5333 WISCONSIN AVE NW |
| 98714960 | Theft | 19-Dec-1998 | 4904 WISCONSIN AVE NW |
| 98715856 | Stolen Auto | 20-Dec-1998 | 4216 JENIFER ST NW |
| 98719068 | Theft F/Auto | 22-Dec-1998 | 5201 WISCONSIN AVE NW |
| 98719144 | Theft | 22-Dec-1998 | 5232 44TH ST NW |
| 98720461 | Theft | 23-Dec-1998 | 5100 WISCONSIN AVE NW |
| 98720761 | Theft F/Auto | 21-Dec-1998 | 4324 GARRISON ST NW |
| 98721340 | Theft | 23-Dec-1998 | 5300 WISCONSIN AVE NW |
| 98722237 | Theft | 22-Dec-1998 | 5345 WISCONSIN AVE NW |
| 98725765 | Robbery | 26-Dec-1998 | 5250 WISCONSIN AVE NW |
| 98725990 | Theft | 26-Dec-1998 | 5300 WISCONSIN AVE NW |
| 98728842 | Theft F/Auto | 28-Dec-1998 | 5100 WISCONSIN AVE NW |
| 98729029 | Burglary | 28-Dec-1998 | 4125 MILITARY RD NW |
| 98729339 | Theft F/Auto | 28-Dec-1998 | 4900 WISCONSIN AVE NW |
| 98730419 | Property Des | 29-Dec-1998 | 4400 FESSENDEN ST NW |
| 98730725 | Theft | 29-Dec-1998 | 5300 WISCONSIN AVE NW |
| 98732766 | Theft | 30-Dec-1998 | 5300 WISCONSIN AVE NW |
| 99000931 | Theft | 31-Dec-1998 | 5425 WESTERN AVE NW |
| 99003099 | Property Des | 31-Dec-1998 | 4104 GARRISON ST NW |
| 99006718 | Burglary | 26-Dec-1998 | 4007 GARRISON ST NW |
| 99012338 | Theft | 16-Dec-1998 | 5300 WISCONSIN AVE NW |
| 99017542 | Theft | 10-Jan-1999 | 5300 WISCONSIN AVE NW |
| 99018805 | Theft | 11-Jan-1999 | 5255 WESTERN AVE NW |

| CCN | Offense | Date | Address |
|---|---|---|---|
| 99019385 | Theft | 7-Jan-1999 | 5300 WISCONSIN AVE NW |
| 99021097 | Burglary | 12-Jan-1999 | 4425 RIVER RD NW |
| 99025183 | Theft | 22-Dec-1998 | 5255 WESTERN AVE NW |
| 99026655 | Assault | 15-Jan-1999 | 5200 WISCONSIN AVE NW |
| 99026808 | Theft | 15-Jan-1999 | 5255 WESTERN AVE NW |
| 99034432 | Theft F/Auto | 18-Jan-1999 | 5000 WISCONSIN AVE NW |
| 99034699 | Burglary | 19-Jan-1999 | 5312 RENO RD NW |
| 99034940 | Theft | 5-Jan-1999 | 4400 HARRISON ST NW |
| 99036663 | Burglary | 20-Jan-1999 | 4355 FESSENDEN ST NW |
| 99039696 | Burglary | 21-Jan-1999 | 5335 WISCONSIN AVE NW |
| 99044021 | Theft F/Auto | 23-Jan-1999 | 5349 42ND ST NW |
| 99044540 | Theft F/Auto | 24-Jan-1999 | 5310 42ND ST NW |
| 99044930 | Assault | 23-Jan-1999 | 5300 WISCONSIN AVE NW |
| 99045842 | Theft | 1-Dec-1998 | 5345 WISCONSIN AVE NW |
| 99047686 | Theft F/Auto | 25-Jan-1999 | 5201 WISCONSIN AVE NW |
| 99049493 | Theft F/Auto | 26-Jan-1999 | 5000 WISCONSIN AVE NW |
| 99049791 | Theft | 8-Jan-1999 | 5301 WISCONSIN AVE NW |
| 99050064 | Theft | 27-Jan-1999 | 5335 WISCONSIN AVE NW |
| 99055040 | Robbery | 29-Jan-1999 | 4200 MILITARY RD NW |
| 99058249 | Theft | 31-Jan-1999 | 5300 WISCONSIN AVE NW |
| 99061324 | Theft | 2-Feb-1999 | 5300 WISCONSIN AVE NW |
| 99062090 | Theft F/Auto | 2-Feb-1999 | 5225 WISCONSIN AVE NW |
| 99063423 | Uttering | 3-Feb-1999 | 5100 WISCONSIN AVE NW |
| 99066071 | Stolen Auto | 30-Jan-1999 | 4208 INGOMAR ST NW |
| 99069142 | Theft F/Auto | 5-Feb-1999 | 5200 41ST ST NW |
| 99069732 | Theft | 6-Feb-1999 | 5300 WISCONSIN AVE NW |
| 99071562 | Theft | 7-Feb-1999 | 5300 WISCONSIN AVE NW |
| 99074687 | Theft | 9-Feb-1999 | 5300 WISCONSIN AVE NW |
| 99075069 | Theft | 9-Feb-1999 | 5300 WISCONSIN AVE NW |
| 99075281 | Theft | 8-Feb-1999 | 5366 43RD ST NW |
| 99076836 | Theft | 10-Feb-1999 | 5300 WISCONSIN AVE NW |
| 99077188 | Theft | 10-Feb-1999 | 5300 WISCONSIN AVE NW |
| 99078274 | Robbery | 6-Feb-1999 | 4100 INGOMAR ST NW |
| 99080273 | Burglary | 12-Feb-1999 | 5100 WISCONSIN AVE NW |
| 99080470 | Robbery | 12-Feb-1999 | 5201 WISCONSIN AVE NW |
| 99082216 | Theft | 12-Feb-1999 | 5301 WISCONSIN AVE NW |
| 99085594 | Theft F/Auto | 14-Feb-1999 | 4300 MILITARY RD NW |
| 99087310 | Theft | 8-Feb-1999 | 5301 WISCONSIN AVE NW |
| 99091714 | Theft | 10-Feb-1999 | 5335 WISCONSIN AVE NW |
| 99092279 | Theft | 18-Feb-1999 | 5255 WESTERN AVE NW |
| 99093391 | Disorder | 19-Feb-1999 | 5300 WISCONSIN AVE NW |
| 99093883 | Theft | 19-Feb-1999 | 5300 WISCONSIN AVE NW |
| 99094591 | Assault | 11-Feb-1999 | 4300 MILITARY RD NW |
| 99098536 | Theft | 22-Feb-1999 | 5300 WISCONSIN AVE NW |
| 99098809 | Theft | 22-Feb-1999 | 5300 WISCONSIN AVE NW |
| 99102952 | Property Des | 24-Feb-1999 | 4916 WISCONSIN AVE NW |
| 99106311 | Theft F/Auto | 26-Feb-1999 | 5151 WISCONSIN AVE NW |
| 99110011 | Theft | 25-Feb-1999 | 4101 HARRISON ST NW |
| 99110423 | Theft | 28-Feb-1999 | 5300 WISCONSIN AVE NW |
| 99113110 | Theft | 26-Feb-1999 | 5335 WISCONSIN AVE NW |
| 99113630 | Fraud | 6-Feb-1999 | 5335 WISCONSIN AVE NW |
| 99116236 | Theft | 3-Mar-1999 | 5235 WESTERN AVE NW |
| 99118276 | Theft | 4-Mar-1999 | 5300 WISCONSIN AVE NW |
| 99118561 | Theft | 3-Mar-1999 | 4531 HARRISON ST NW |
| 99118615 | Theft | 4-Mar-1999 | 5335 WISCONSIN AVE NW |
| 99119602 | Theft | 5-Mar-1999 | 5335 WISCONSIN AVE NW |
| 99120070 | Theft | 4-Mar-1999 | 5333 WISCONSIN AVE NW |

| CCN | Offense | Date | Address |
|---|---|---|---|
| 99120395 | Fraud | 8-Feb-1999 | 5300 WISCONSIN AVE NW |
| 99130547 | Robbery | 11-Mar-1999 | 4323 HARRISON ST NW |
| 99132927 | Drug | 12-Mar-1999 | 5400 42ND ST NW |
| 99138556 | Theft | 15-Mar-1999 | 5300 WISCONSIN AVE NW |
| 99138883 | Stolen Auto | 15-Mar-1999 | 5100 WISCONSIN AVE NW |
| 99139362 | Burglary | 15-Mar-1999 | 5028 WISCONSIN AVE NW |
| 99139503 | Stolen Auto | 15-Mar-1999 | 4918 43RD ST NW |
| 99139738 | Burglary | 15-Mar-1999 | 5028 WISCONSIN AVE NW |
| 99142100 | Theft | 8-Mar-1999 | 5028 WISCONSIN AVE NW |
| 99143034 | Stolen Auto | 17-Mar-1999 | 4405 GARRISON ST NW |
| 99145068 | Stolen Auto | 18-Mar-1999 | 5201 WISCONSIN AVE NW |
| 99145931 | Theft | 19-Mar-1999 | 5300 WISCONSIN AVE NW |
| 99146215 | Theft | 19-Mar-1999 | 5300 WISCONSIN AVE NW |
| 99148025 | Theft | 20-Mar-1999 | 5335 WISCONSIN AVE NW |
| 99150162 | Robbery | 21-Mar-1999 | 5335 WISCONSIN AVE NW |
| 99150438 | Stolen Auto | 20-Mar-1999 | 5000 WISCONSIN AVE NW |
| 99151941 | Threats | 22-Mar-1999 | 5100 WISCONSIN AVE NW |
| 99152192 | ADW | 22-Mar-1999 | 5225 WISCONSIN AVE NW |
| 99152291 | Theft | 2-Jan-1999 | 4209 ELLICOTT ST NW |
| 99154166 | Theft F/Auto | 23-Mar-1999 | 4518 HARRISON ST NW |
| 99155114 | Theft F/Auto | 24-Mar-1999 | 4300 JENIFER ST NW |
| 99156032 | Theft F/Auto | 24-Mar-1999 | 5335 WISCONSIN AVE NW |
| 99157107 | Theft | 25-Mar-1999 | 5255 WESTERN AVE NW |
| 99159074 | Theft | 26-Feb-1999 | 5151 WISCONSIN AVE NW |
| 99159525 | Stolen Auto | 26-Mar-1999 | 4900 WISCONSIN AVE NW |
| 99161074 | Burglary | 27-Mar-1999 | 5300 WISCONSIN AVE NW |
| 99167163 | Theft F/Auto | 30-Mar-1999 | 4314 FESSENDEN ST NW |
| 99170323 | Theft | 31-Mar-1999 | 5255 WESTERN AVE NW |
| 99173653 | Theft | 31-Mar-1999 | 5401 WESTERN AVE NW |
| 99179640 | Theft | 5-Apr-1999 | 5345 WISCONSIN AVE NW |
| 99180644 | Theft | 5-Apr-1999 | 5300 WISCONSIN AVE NW |
| 99181613 | Property Des | 5-Apr-1999 | 4400 JENIFER ST NW |
| 99182072 | Threats | 6-Apr-1999 | 5300 WISCONSIN AVE NW |
| 99183712 | Robbery | 7-Apr-1999 | 5200 WISCONSIN AVE NW |
| 99184550 | Theft | 7-Apr-1999 | 5300 WISCONSIN AVE NW |
| 99186536 | Theft | 8-Apr-1999 | 5300 WISCONSIN AVE NW |
| 99188330 | Theft F/Auto | 7-Apr-1999 | 3932 GARRISON ST NW |
| 99194248 | ADW | 12-Apr-1999 | 5300 WISCONSIN AVE NW |
| 99196029 | Burglary | 12-Apr-1999 | 5232 44TH ST NW |
| 99196110 | Theft | 12-Apr-1999 | 5207 WISCONSIN AVE NW |
| 99200280 | Theft F/Auto | 15-Apr-1999 | 5001 WISCONSIN AVE NW |
| 99200391 | Theft | 15-Apr-1999 | 5300 WISCONSIN AVE NW |
| 99200749 | Theft | 15-Apr-1999 | 5100 WISCONSIN AVE NW |
| 99201743 | Theft | 7-Jan-1999 | 5301 WISCONSIN AVE NW |
| 99207118 | Theft F/Auto | 18-Apr-1999 | 4224 MILITARY RD NW |
| 99207538 | Theft | 18-Apr-1999 | 4350 JENIFER ST NW |
| 99209768 | Theft | 19-Apr-1999 | 5207 WISCONSIN AVE NW |
| 99213196 | Fraud | 21-Apr-1999 | 5300 WISCONSIN AVE NW |
| 99214587 | Theft | 21-Apr-1999 | 4934 WISCONSIN AVE NW |
| 99225786 | Burglary | 27-Apr-1999 | 4115 EMERY PL NW |
| 99230749 | Theft F/Auto | 29-Apr-1999 | 4228 FESSENDEN ST NW |
| 99235404 | Burglary | 1-May-1999 | 5221 WISCONSIN AVE NW |
| 99235518 | Theft F/Auto | 30-Apr-1999 | 5255 WESTERN AVE NW |
| 99237064 | Theft F/Auto | 2-May-1999 | 4505 HARRISON ST NW |
| 99237304 | Theft F/Auto | 3-May-1999 | 5255 WESTERN AVE NW |
| 99241489 | Property Des | 4-May-1999 | 4400 JENIFER ST NW |
| 99251224 | Stolen Auto | 9-May-1999 | 4116 JENIFER ST NW |

| CCN | Offense | Date | Address |
|-----|---------|------|---------|
| 99252006 | Stolen Auto | 8-May-1999 | 5100 WISCONSIN AVE NW |
| 99252400 | Stolen Auto | 9-May-1999 | 5220 41ST ST NW |
| 99254548 | Theft | 10-May-1999 | 3921 MILITARY RD NW |
| 99256385 | Property Des | 12-May-1999 | 5247 WISCONSIN AVE NW |
| 99264073 | Theft | 15-May-1999 | 5335 WISCONSIN AVE NW |
| 99265491 | Assault | 16-May-1999 | 5200 WISCONSIN AVE NW |
| 99266424 | Theft | 16-May-1999 | 5300 WISCONSIN AVE NW |
| 99267021 | Theft F/Auto | 16-May-1999 | 5401 WESTERN AVE NW |
| 99270451 | Theft F/Auto | 18-May-1999 | 5201 WISCONSIN AVE NW |
| 99272517 | Theft | 18-May-1999 | 5010 WISCONSIN AVE NW |
| 99273798 | Burglary | 13-May-1999 | 5330 42ND ST NW |
| 99274628 | Theft F/Auto | 20-May-1999 | 4336 GARRISON ST NW |
| 99275366 | Fraud | 20-May-1999 | 5255 WESTERN AVE NW |
| 99275639 | Fraud | 20-May-1999 | 5335 WISCONSIN AVE NW |
| 99276342 | Theft F/Auto | 21-May-1999 | 4101 GARRISON ST NW |
| 99281348 | Robbery | 23-May-1999 | 5250 WISCONSIN AVE NW |
| 99286076 | Theft | 15-May-1999 | 5300 WISCONSIN AVE NW |
| 99288717 | Theft | 26-May-1999 | 5300 WISCONSIN AVE NW |
| 99295165 | Theft | 29-May-1999 | 5300 WISCONSIN AVE NW |
| 99298386 | Theft | 30-May-1999 | 5300 WISCONSIN AVE NW |
| 99303631 | Uttering | 31-May-1999 | 5345 WISCONSIN AVE NW |
| 99303964 | Assault | 29-May-1999 | 4300 MILITARY RD NW |
| 99304880 | Theft | 1-Jun-1999 | 5300 WISCONSIN AVE NW |
| 99305308 | Threats | 27-May-1999 | 5252 WISCONSIN AVE NW |
| 99306729 | Burglary | 3-Jun-1999 | 5243 43RD ST NW |
| 99310967 | Theft | 5-Jun-1999 | 4350 JENIFER ST NW |
| 99316320 | Theft F/Auto | 8-Jun-1999 | 5025 WISCONSIN AVE NW |
| 99318176 | Theft F/Auto | 9-Jun-1999 | 5100 42ND ST NW |
| 99318333 | Theft | 8-Jun-1999 | 5300 WISCONSIN AVE NW |
| 99320621 | Burglary | 10-Jun-1999 | 4520 FESSENDEN ST NW |
| 99320821 | Theft F/Auto | 10-Jun-1999 | 5341 42ND ST NW |
| 99323522 | Stolen Auto | 11-Jun-1999 | 4400 ELLICOTT ST NW |
| 99331247 | Burglary | 14-Jun-1999 | 5300 WISCONSIN AVE NW |
| 99331284 | Assault | 15-Jun-1999 | 5300 WISCONSIN AVE NW |
| 99336222 | Theft | 17-Jun-1999 | 5300 WISCONSIN AVE NW |
| 99337310 | Theft | 2-Jun-1999 | 5247 WISCONSIN AVE NW |
| 99340048 | Theft | 9-Jun-1999 | 5305 41ST ST NW |
| 99340611 | Theft | 17-Jun-1999 | 5225 WISCONSIN AVE NW |
| 99342438 | Theft | 1-May-1999 | 4118 LEGATION ST NW |
| 99342685 | Theft F/Auto | 19-Jun-1999 | 5000 BELT RD NW |
| 99343462 | Property Des | 21-Jun-1999 | 5232 44TH ST NW |
| 99348812 | Uttering | 23-Jun-1999 | 5255 WESTERN AVE NW |
| 99349360 | Theft F/Auto | 23-Jun-1999 | 4300 JENIFER ST NW |
| 99353132 | Theft | 25-Jun-1999 | 5300 WISCONSIN AVE NW |
| 99353807 | Property Des | 25-Jun-1999 | 4300 HARRISON ST NW |
| 99353981 | Property Des | 25-Jun-1999 | 5401 WESTERN AVE NW |
| 99363300 | Theft F/Auto | 30-Jun-1999 | 5110 41ST ST NW |
| 99368408 | Theft | 30-Jun-1999 | 5220 WISCONSIN AVE NW |
| 99374420 | Stolen Auto | 5-Jul-1999 | 4412 HARRISON ST NW |
| 99375060 | Theft | 3-Jul-1999 | 5207 WISCONSIN AVE NW |
| 99375085 | Theft F/Auto | 5-Jul-1999 | 5255 WESTERN AVE NW |
| 99377172 | Stolen Auto | 5-Jul-1999 | 4000 MILITARY RD NW |
| 99378404 | Burglary | 6-Jul-1999 | 5100 WISCONSIN AVE NW |
| 99386703 | Drug | 11-Jul-1999 | 4404 FESSENDEN ST NW |
| 99389445 | Theft | 12-Jul-1999 | 5300 WISCONSIN AVE NW |
| 99391237 | Assault | 12-Jul-1999 | 3900 JENIFER ST NW |
| 99391848 | Threats | 13-Jul-1999 | 5301 WESTERN AVE NW |

| CCN | Offense | Date | Address |
|---|---|---|---|
| 99393666 | Uttering | 14-Jul-1999 | 5201 WISCONSIN AVE NW |
| 99394041 | ADW | 14-Jul-1999 | 5320 WISCONSIN AVE NW |
| 99396012 | Theft F/Auto | 15-Jul-1999 | 4100 EMERY PL NW |
| 99398466 | Theft | 16-Jul-1999 | 5021 45TH ST NW |
| 99399367 | Burglary | 16-Jul-1999 | 5238 42ND ST NW |
| 99402449 | Theft | 18-Jul-1999 | 5300 WISCONSIN AVE NW |
| 99403751 | Burglary | 18-Jul-1999 | 4412 GARRISON ST NW |
| 99405271 | Theft | 19-Jul-1999 | 5300 WISCONSIN AVE NW |
| 99407764 | Theft | 20-Jul-1999 | 4300 GARRISON ST NW |
| 99417320 | Theft F/Auto | 25-Jul-1999 | 4300 MILITARY RD NW |
| 99418619 | Theft F/Auto | 26-Jul-1999 | 4300 HARRISON ST NW |
| 99420642 | Theft | 27-Jul-1999 | 5300 WISCONSIN AVE NW |
| 99421137 | Theft F/Auto | 27-Jul-1999 | 5300 WISCONSIN AVE NW |
| 99423292 | Theft | 28-Jul-1999 | 4900 WISCONSIN AVE NW |
| 99425021 | Uttering | 16-Jul-1999 | 5228 44TH ST NW |
| 99425215 | Assault | 29-Jul-1999 | 5100 WISCONSIN AVE NW |
| 99427230 | Theft | 16-Jul-1999 | 5335 WISCONSIN AVE NW |
| 99431367 | Theft F/Auto | 1-Aug-1999 | 5301 WISCONSIN AVE NW |
| 99433174 | Theft F/Auto | 1-Aug-1999 | 5301 WISCONSIN AVE NW |
| 99437202 | Property Des | 3-Aug-1999 | 4444 FARADAY PL NW |
| 99437210 | Theft F/Auto | 3-Aug-1999 | 4429 FARADAY PL NW |
| 99437337 | Theft F/Auto | 3-Aug-1999 | 5106 41ST ST NW |
| 99437497 | Theft F/Auto | 3-Aug-1999 | 4500 FESSENDEN ST NW |
| 99439878 | Theft F/Auto | 4-Aug-1999 | 4514 GARRISON ST NW |
| 99441005 | Stolen Auto | 5-Aug-1999 | 4600 RIVER RD NW |
| 99441449 | Stolen Auto | 3-Aug-1999 | 4429 RIVER RD NW |
| 99444315 | Theft | 7-Aug-1999 | 5345 WISCONSIN AVE NW |
| 99444431 | Theft F/Auto | 4-Aug-1999 | 4431 HARRISON ST NW |
| 99444969 | Theft F/Auto | 7-Aug-1999 | 5336 41ST ST NW |
| 99446365 | Theft F/Auto | 3-Aug-1999 | 5000 44TH ST NW |
| 99448702 | Property Des | 9-Aug-1999 | 5233 43RD ST NW |
| 99455733 | Property Des | 10-Aug-1999 | 4400 JENIFER ST NW |
| 99456558 | Theft F/Auto | 13-Aug-1999 | 5300 WISCONSIN AVE NW |
| 99457988 | Theft F/Auto | 13-Aug-1999 | 5300 WISCONSIN AVE NW |
| 99458044 | Theft | 14-Aug-1999 | 5300 WISCONSIN AVE NW |
| 99465767 | Theft F/Auto | 17-Aug-1999 | 5301 WISCONSIN AVE NW |
| 99466853 | Property Des | 18-Aug-1999 | 3941 GARRISON ST NW |
| 99467305 | Stolen Auto | 19-Aug-1999 | 4203 JENIFER ST NW |
| 99467697 | Stolen Auto | 18-Aug-1999 | 4444 FARADAY PL NW |
| 99468273 | Theft | 18-Aug-1999 | 5101 44TH ST NW |
| 99468656 | Theft | 19-Aug-1999 | 4350 JENIFER ST NW |
| 99485894 | Property Des | 27-Aug-1999 | 4220 FESSENDEN ST NW |
| 99486950 | Theft F/Auto | 28-Aug-1999 | 5300 WISCONSIN AVE NW |
| 99488196 | Theft F/Auto | 28-Aug-1999 | 4200 MILITARY RD NW |
| 99490249 | Theft | 30-Aug-1999 | 5225 WESTERN AVE NW |
| 99490651 | Theft | 25-Aug-1999 | 5301 WISCONSIN AVE NW |
| 99491562 | Theft F/Auto | 30-Aug-1999 | 4300 GARRISON ST NW |
| 99492329 | Theft | 30-Aug-1999 | 5301 WISCONSIN AVE NW |
| 99494100 | Burglary | 31-Aug-1999 | 5028 WISCONSIN AVE NW |
| 99494564 | Burglary | 31-Aug-1999 | 5028 WISCONSIN AVE NW |
| 99494669 | Theft F/Auto | 28-Aug-1999 | 4109 EMERY PL NW |
| 99496648 | Property Des | 2-Sep-1999 | 5225 WESTERN AVE NW |
| 99497370 | Theft | 2-Sep-1999 | 4350 JENIFER ST NW |
| 99497485 | Assault | 2-Sep-1999 | 5335 WISCONSIN AVE NW |
| 99498576 | Theft | 3-Sep-1999 | 5255 WESTERN AVE NW |
| 99503270 | Theft | 5-Sep-1999 | 5225 WESTERN AVE NW |
| 99503642 | Theft | 5-Sep-1999 | 5300 WISCONSIN AVE NW |

| CCN | Offense | Date | Address |
|---|---|---|---|
| 99506859 | Theft F/Auto | 4-Sep-1999 | 5255 WESTERN AVE NW |
| 99507266 | Theft F/Auto | 7-Sep-1999 | 5200 44TH ST NW |
| 99507789 | Theft F/Auto | 7-Sep-1999 | 5301 WISCONSIN AVE NW |
| 99509256 | Theft F/Auto | 8-Sep-1999 | 4200 GARRISON ST NW |
| 99511489 | Theft | 9-Sep-1999 | 5255 WISCONSIN AVE NW |
| 99512950 | Theft | 9-Sep-1999 | 4900 WISCONSIN AVE NW |
| 99513261 | Theft | 9-Sep-1999 | 5225 WESTERN AVE NW |
| 99513532 | Theft | 3-Sep-1999 | 4422 ELLICOTT ST NW |
| 99516576 | Theft | 11-Sep-1999 | 5225 WISCONSIN AVE NW |
| 99519558 | Theft | 13-Sep-1999 | 5335 WISCONSIN AVE NW |
| 99521811 | Theft | 14-Sep-1999 | 5401 WESTERN AVE NW |
| 99526678 | ADW | 16-Sep-1999 | 4400 JENIFER ST NW |
| 99528377 | Theft F/Auto | 17-Sep-1999 | 4300 JENIFER ST NW |
| 99530568 | Theft | 18-Sep-1999 | 5300 WISCONSIN AVE NW |
| 99533173 | Theft | 19-Sep-1999 | 4350 JENIFER ST NW |
| 99534627 | Assault | 20-Sep-1999 | 4938 WISCONSIN AVE NW |
| 99535057 | Property Des | 20-Sep-1999 | 5320 BELT RD NW |
| 99536825 | Theft F/Auto | 21-Sep-1999 | 4300 GARRISON ST NW |
| 99537032 | Theft F/Auto | 21-Sep-1999 | 5255 WESTERN AVE NW |
| 99537241 | Theft | 21-Sep-1999 | 5300 WISCONSIN AVE NW |
| 99537305 | Theft F/Auto | 21-Sep-1999 | 5300 WISCONSIN AVE NW |
| 99537765 | Stolen Auto | 21-Sep-1999 | 4200 GARRISON ST NW |
| 99540427 | Theft | 22-Sep-1999 | 5345 WISCONSIN AVE NW |
| 99540974 | Theft F/Auto | 23-Sep-1999 | 4200 FESSENDEN ST NW |
| 99542354 | Stolen Auto | 23-Sep-1999 | 5106 41ST ST NW |
| 99543743 | Theft F/Auto | 24-Sep-1999 | 4500 HARRISON ST NW |
| 99544844 | Theft F/Auto | 24-Sep-1999 | 5325 WISCONSIN AVE NW |
| 99545387 | Theft F/Auto | 25-Sep-1999 | 5100 WISCONSIN AVE NW |
| 99552814 | Theft F/Auto | 28-Sep-1999 | 4319 HARRISON ST NW |
| 99553772 | Theft | 29-Sep-1999 | 5300 WISCONSIN AVE NW |
| 99553831 | Theft | 29-Sep-1999 | 5255 WESTERN AVE NW |
| 99554225 | Theft F/Auto | 29-Sep-1999 | 4298 GARRISON ST NW |
| 99554233 | Theft | 29-Sep-1999 | 5300 WISCONSIN AVE NW |
| 99556123 | Theft | 30-Sep-1999 | 5255 WESTERN AVE NW |
| 99559899 | Theft | 2-Oct-1999 | 5300 WISCONSIN AVE NW |
| 99563578 | Theft | 28-Sep-1999 | 5301 WISCONSIN AVE NW |
| 99571503 | Theft | 6-Oct-1999 | 5300 WISCONSIN AVE NW |
| 99572720 | Theft F/Auto | 8-Oct-1999 | 4300 MILITARY RD NW |
| 99572794 | Theft F/Auto | 7-Oct-1999 | 5200 44TH ST NW |
| 99576719 | Assault | 10-Oct-1999 | 4300 MILITARY RD NW |
| 99583484 | Assault | 14-Oct-1999 | 5250 WISCONSIN AVE NW |
| 99584135 | Theft | 13-Oct-1999 | 5300 WISCONSIN AVE NW |
| 99585170 | Stolen Auto | 15-Oct-1999 | 5301 WISCONSIN AVE NW |
| 99587851 | Theft F/Auto | 16-Oct-1999 | 5217 42ND ST NW |
| 99587887 | Burglary | 15-Oct-1999 | 5335 WISCONSIN AVE NW |
| 99588381 | Theft | 1-Sep-1999 | 5300 WISCONSIN AVE NW |
| 99594137 | Theft F/Auto | 19-Oct-1999 | 4300 JENIFER ST NW |
| 99597409 | Theft F/Auto | 20-Oct-1999 | 4300 MILITARY RD NW |
| 99598194 | Theft F/Auto | 21-Oct-1999 | 5300 WISCONSIN AVE NW |
| 99598665 | Stolen Auto | 21-Oct-1999 | 4400 JENIFER ST NW |
| 99601546 | Disorder | 23-Oct-1999 | 5300 WISCONSIN AVE NW |
| 99606411 | Theft F/Auto | 25-Oct-1999 | 5100 41ST ST NW |
| 99607566 | Fraud | 26-Oct-1999 | 5335 WISCONSIN AVE NW |
| 99609889 | Theft | 24-Oct-1999 | 5300 WISCONSIN AVE NW |
| 99610650 | Theft F/Auto | 28-Oct-1999 | 5300 WISCONSIN AVE NW |
| 99612711 | Theft | 26-Oct-1999 | 5333 WISCONSIN AVE NW |
| 99614863 | Fraud | 30-Oct-1999 | 5300 WISCONSIN AVE NW |

CONFIDENTIAL DATA: Not for release outside MPD.

| CCN | Offense | Date | Address |
| --- | --- | --- | --- |
| 99618898 | Property Des | 30-Oct-1999 | 4400 JENIFER ST NW |
| 99619779 | Theft F/Auto | 29-Oct-1999 | 3937 MILITARY RD NW |
| 99619875 | Theft F/Auto | 31-Oct-1999 | 4300 MILITARY RD NW |
| 99621341 | Theft | 28-Oct-1999 | 4300 MILITARY RD NW |
| 99625087 | Disorder | 4-Nov-1999 | 5300 WISCONSIN AVE NW |
| 99627231 | Theft | 30-Jun-1999 | 5300 WISCONSIN AVE NW |
| 99627848 | Theft | 5-Nov-1999 | 5300 WISCONSIN AVE NW |
| 99631860 | Theft | 5-Nov-1999 | 4439 ELLICOTT ST NW |
| 99635250 | Theft | 9-Nov-1999 | 5300 WISCONSIN AVE NW |
| 99635394 | Theft | 9-Nov-1999 | 4350 JENIFER ST NW |
| 99636375 | Stolen Auto | 9-Nov-1999 | 5300 42ND ST NW |
| 99643637 | Theft | 13-Nov-1999 | 5300 WISCONSIN AVE NW |
| 99645162 | Theft | 14-Nov-1999 | 5300 WISCONSIN AVE NW |
| 99645378 | Theft | 14-Nov-1999 | 5300 WISCONSIN AVE NW |
| 99648882 | Robbery | 16-Nov-1999 | 5425 WESTERN AVE NW |
| 99648979 | Theft F/Auto | 16-Nov-1999 | 4224 MILITARY RD NW |
| 99650657 | Burglary | 17-Nov-1999 | 4118 LEGATION ST NW |
| 99655870 | Warrant | 20-Nov-1999 | 4406 FESSENDEN ST NW |
| 99659978 | Theft | 22-Nov-1999 | 5300 WISCONSIN AVE NW |
| 99660721 | Theft F/Auto | 22-Nov-1999 | 4300 MILITARY RD NW |
| 99661778 | Robbery | 23-Nov-1999 | 5300 WISCONSIN AVE NW |
| 99662554 | Theft | 23-Nov-1999 | 5255 WESTERN AVE NW |
| 99663842 | Theft | 24-Nov-1999 | 5300 WISCONSIN AVE NW |
| 99664095 | Fraud | 7-Oct-1999 | 5300 WISCONSIN AVE NW |
| 99667257 | Theft | 26-Nov-1999 | 5335 WISCONSIN AVE NW |
| 99668784 | Disorder | 27-Nov-1999 | 5300 WISCONSIN AVE NW |
| 99669115 | Theft | 27-Nov-1999 | 5100 WISCONSIN AVE NW |
| 99669249 | Stolen Auto | 27-Nov-1999 | 4200 MILITARY RD NW |
| 99669698 | Theft | 27-Nov-1999 | 5300 WISCONSIN AVE NW |
| 99670729 | Theft F/Auto | 27-Nov-1999 | 5300 WISCONSIN AVE NW |
| 99672136 | Robbery | 29-Nov-1999 | 4300 INGOMAR ST NW |
| 99672392 | Theft | 29-Nov-1999 | 5335 WISCONSIN AVE NW |
| 99673865 | Theft | 30-Nov-1999 | 5300 WISCONSIN AVE NW |
| 99674146 | Theft | 30-Nov-1999 | 5100 WISCONSIN AVE NW |
| 99675721 | Theft F/Auto | 29-Nov-1999 | 4315 HARRISON ST NW |
| 99675927 | Robbery | 1-Dec-1999 | 5301 WISCONSIN AVE NW |
| 99675938 | Robbery | 1-Dec-1999 | 5335 WISCONSIN AVE NW |
| 99676337 | Theft | 1-Dec-1999 | 5300 WISCONSIN AVE NW |
| 99679106 | Theft F/Auto | 3-Dec-1999 | 4400 JENIFER ST NW |
| 99682900 | Burglary | 4-Dec-1999 | 5405 41ST ST NW |
| 99687349 | Theft F/Auto | 7-Dec-1999 | 4100 MILITARY RD NW |
| 99688267 | Theft | 6-Dec-1999 | 5028 WISCONSIN AVE NW |
| 99688882 | Drug | 8-Dec-1999 | 5335 WISCONSIN AVE NW |
| 99691073 | Theft F/Auto | 9-Dec-1999 | 5335 43RD ST NW |
| 99691320 | Theft | 9-Dec-1999 | 5300 WISCONSIN AVE NW |
| 99691570 | Assault | 9-Dec-1999 | 5301 WISCONSIN AVE NW |
| 99691941 | ADW | 9-Dec-1999 | 3900 JENIFER ST NW |
| 99698730 | Theft F/Auto | 13-Dec-1999 | 5300 43RD ST NW |
| 99698930 | Theft | 13-Dec-1999 | 5300 WISCONSIN AVE NW |
| 99702462 | Stolen Auto | 16-Dec-1999 | 5320 BELT RD NW |
| 99703462 | Theft | 18-Dec-1999 | 5211 WISCONSIN AVE NW |
| 99703499 | Theft | 18-Dec-1999 | 5300 WISCONSIN AVE NW |
| 99703696 | Theft | 18-Dec-1999 | 5255 WESTERN AVE NW |
| 99704131 | Theft | 19-Dec-1999 | 5300 WISCONSIN AVE NW |
| 99705003 | Theft | 15-Dec-1999 | 5100 WISCONSIN AVE NW |
| 99705066 | Theft | 10-Dec-1999 | 5329 BELT RD NW |
| 99705259 | Theft | 20-Dec-1999 | 5345 WISCONSIN AVE NW |

| CCN | Offense | Date | Address |
|---|---|---|---|
| 99705572 | Theft | 12-Nov-1999 | 5221 WISCONSIN AVE NW |
| 99705717 | Theft | 21-Dec-1999 | 5255 WESTERN AVE NW |
| 99706196 | Theft F/Auto | 23-Dec-1999 | 5300 WISCONSIN AVE NW |
| 99707601 | Burglary | 28-Dec-1999 | 4400 JENIFER ST NW |
| 99707704 | Stolen Auto | 27-Dec-1999 | 5100 45TH ST NW |
| 99707793 | Disorder | 28-Dec-1999 | 5300 WISCONSIN AVE NW |
| 99708158 | Theft | 29-Dec-1999 | 5300 WISCONSIN AVE NW |
| 99708421 | Theft F/Auto | 29-Dec-1999 | 5200 43RD ST NW |
| 99708571 | Theft | 28-Dec-1999 | 5300 WISCONSIN AVE NW |